| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF MINNESOTA | |
|---|---|
| In re:<br><br>ARC Venture Holding, Inc., et. al.,<br><br>Debtors,[1] | Case No. 08-46367<br><br>(Jointly Administered) |
| **NOTICE OF § 363 AUCTION RESULTS** | |

**PLEASE TAKE NOTICE** that on March 4, 2009, Debtors filed a Motion to for Order Pursuant to 11 USC §§ 105(a), 363 and 365 (1) Approving Auction and Bidding Procedures; (2) Approving Break-Up Fee and Other Buyer Protections; (3) Approving Form and Manner of Notice; (4) Authorizing Sale of Assets Free and Clear of Liens, Claims and Encumbrances, Subject to Higher or Better Offers; (5) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale; (6) Providing for Rejection of Certain Executory Contracts and Unexpired Lease; And (7) Granting Related Relief ("the Sale and Bid Procedures Motion").[2]

---

[1]     Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. BKY 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. BKY 08-46368; Advantage Rent-A-Car, Inc., Case No. BKY 08-46369; Coast Leasing Corp., Case No. BKY 08-463670; Floral Leasing Corp., Case No. BKY 08-46371; Iliad Leasing Corp., Case No. BKY 08-46372; Miso Leasing Corp., Case No. BKY 08-46373; Nugget Leasing Corp., Case No. Bky 08-46374; Okra Leasing Corp., Case No. BKY 08-46375; Rainier Leasing Corp., Case No. BKY 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. BKY 08-46377; Steamboat Springs Rental and Leasing Co., Inc., Case No. BKY 08-46379; Sun Leasing Corporation, Case No. BKY 08-46380; Tradewinds U-Drive, Inc., Case No. BKY 08-46383; Ute Leasing Corporation, Case. No. BKY 08-46384; Advantage Licensing LLC Case No. 09-40394.

[2]     Dkt. No. 300.

**PLEASE TAKE FURTHER NOTICE** that on March 4, 2009, Debtors filed a Notice of Sale Pursuant to § 363 ("Sale Notice") as part of the Sale and Bid Procedures Motion.[3] Debtors also filed and served Amended Notices of Sale Pursuant to § 363 were also filed on March 20 2009, March 22, 2009, and March 25, 2009, ("Amended Sale Notices").[4] The Sale Notices and Amended Sale Notices were served upon all parties in interest specified by Local Rule 9013-3 and all Contract Counterparties.[5]

**PLEASE TAKE FURTHER NOTICE** that on March 4, 2009, Debtors filed a Notice of Bid Procedures ("Bid Procedures Notice") as part of the Sale and Bid Procedures Motion.[6] An Amended Notice of Bid Procedures was filed on March 20, 2009 ("Amended Bid Procedures Notice").[7] The Bid Procedure Notice and Amended Bid Procedure Notice were served upon all parties in interest specified by Local Rule 9013-3 and all Contract Counterparties.[8]

**PLEASE TAKE FURTHER NOTICE** that on March 23, 2009, the Court entered an Order (1) Approving Auction and Bidding Procedures; (2) Approving Break-Up Fee and Other Buyer Protections; (3) Approving Notice; and (4) Granting Related Relief ("the Bid Procedures Order").[9] The Bid Procedures Order contemplates the sale of assets to the Proposed Purchaser, as stalking horse, or such other higher or better bidder(s) at the conclusion of an auction process

---

[3]   Dkt. No. 300 Ex. 5.

[4]   Dkt. No. 368 and 373, 405.

[5]   Dkt. No. 311, 321, 378, 407, 423 and 432.

[6]   Dkt. No. 300 Ex. 4.

[7]   Dkt. No. 367.

[8]   Dkt. No. 311, 321, 422, 432.

[9]   Dkt. No. 389.

that is subject to higher and better offers (the "Buyer"). The approved Stalking Horse was Enterprise Rent-A-Car Company ("ERAC").

       **PLEASE TAKE FURTHER NOTICE** that the Bid Procedures Order approved the form and manner of Debtors' Sale Notice, the Amended Sale Notices, the Bid Procedures Notice and Amended Bid Procedures Notice.[10] The Bid Procedures Order also contemplated and approved Debtors to conduct an auction on March 31, 2009 at 9:00 a.m. should any Qualified Bids be received prior to the Bid Deadline ("the Auction").[11]

       **PLEASE TAKE FURTHER NOTICE** that Debtors received a Qualified Bid from Hertz Corporation ("Hertz") prior to the Bid Deadline. Accordingly, Debtors conducted the previously approved Auction amongst the Qualified Bidders on March 31, 2009, in a manner and form consistent with the Amended Sale Notices, the Amended Bid Procedures Notice, and the Bid Procedures Order.

       **PLEASE TAKE FURTHER NOTICE** that as further approved by the Bid Procedures Order, Debtors promulgated Auction Rules prior to the commencement of bidding at the Auction. A complete copy of the Auction Rules is attached as Exhibit 1 and incorporated herein. A copy of the Auction Rules was provided to the Qualified Bidders, the Committee, the Secured Parties, the United States Trustee, and their respective professionals prior to the commencement of the Auction.

       **PLEASE TAKE FURTHER NOTICE** that as required by the Auction Rules, the Qualified Bidders executed an Auction Rule Acknowledgment wherein they agreed to be bound

---

[10] Dkt. No. 367.

[11] Id.

by the Auction Rules.  A copy of the executed Auction Rule Acknowledgements are attached as Exhibit 2 and incorporated herein.

**PLEASE TAKE FURTHER NOTICE** that as contemplated by the Bid Procedures Notices and Auction Rules, Debtors promulgated and announced one Additional Auction Rule during the course of the Auction.  The Additional Auction Rule re-defined Initial Bid and Subsequent Bids to require all bids submitted during the Auction to permit Debtors five (5) days to either cure or obtain a waiver from the Successful Bidder for any warranty or representation required for Closing that is in default or otherwise unfulfilled ("Cure Period").  In the event Debtors were unable to either cure or obtain a waiver from the Successful Bidder at the end of the Cure Period, Debtors would be permitted to exercise their business judgment and proceed to Close with the Next Highest Bidder without necessitating further order from the Court.

**PLEASE TAKE FURTHER NOTICE** that during the course of the Auction, Debtors exercised their business judgment in analysis during each Bidding Round in designating a Lead Bid.  Throughout the course of the Auction and upon receipt of the Final Bids, Debtors compared the bids, the terms of the Agreements, and the economics therein, under the attached Bid Comparison.  A complete copy of the Final Bid Comparison is attached as Exhibit 3.

**PLEASE TAKE FURTHER NOTICE** that Debtors have concluded the Auction after conferring with the Committee and have designated Hertz as the Successful Bidder.  The basic terms of the **Successful Bid** are as follows:[12]

---

[12]  The basic terms contained herein are intended only to be a basis overview of the terms contained in the Bid at large for purposes of initial notice.  Ultimately, the terms of the Amended and Restated Asset Purchase Agreement will govern the transaction upon approval from the Bankruptcy Court.

| | |
|---|---|
| Purchase Price: | $30,272,820.00 |
| Additional Cure Payment to Debtors: | $ 2,700,000.00 |
| Purchase Price Holdbacks | $ 400,000.00[13] |
| Closing Date: | Three Days after the Final Order. |
| Transition Period: | Thirty Days after Closing. |
| Payment for Transition Services: | $700,000.00 |
| Assumed Real Property Payments: | April Pro Rata from Closing Date.[14] |
| | May Full Payment to Landlords by Hertz |

**PLEASE TAKE FURTHER NOTICE** that pursuant to the terms of the Bid Procedures Order and upon conclusion of the Auction, Debtors have designated ERAC as the Next Highest Bidder. The basic terms of the **Next Highest Bid** are as follows:

| | |
|---|---|
| Purchase Price: | $30,250,000.00 |
| Purchase Price Holdbacks | $ 900,000.00[15] |
| Closing Date: | Three Days after the Final Order. |
| Transition Period: | Fourteen Days after Closing. |

---

[13] An additional amount may be designated by Hertz for the assumption and assignment of Debtors location at Los Angeles International Airport. At the time of filing this Notice, Debtors have yet to finalize the terms of the LA location with Hertz. A complete copy of an Amended and Restated Asset Purchase Agreement with Hertz will be filed with the Court upon its completion.

[14] Although Hertz and Debtors have agreed that payments for April rent on the assumed locations will be shared on a pro-rata basis, the parties have not finalized the mechanics of who or how the payments will be made to the landlords for the month of April. This will be finalized prior to the Sale Hearing and incorporated in the Amended and Restated Asset Purchase Agreement.

[15] An additional amount may be designated by Hertz for the assumption and assignment of Debtors location at Los Angeles International Airport. At the time of filing this Notice, Debtors have yet to finalize the terms of the LA location with Hertz. A complete copy of an Amended and Restated Asset Purchase Agreement with Hertz will be filed with the Court upon its completion.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the terms of the Bid Procedures Order, the Amended Sale Notice, and the Amended Bid Procedures Notice Debtors intend to seek an Order approving the Sale to the Successful Bidder at the Sale Hearing scheduled for **April 3, 2009 at 11:00 a.m.** (Central Time) in Courtroom 2B, United States Courthouse, 316 N. Robert Street, St. Paul, Minnesota 55415 ("the Sale Hearing").

**PLEASE TAKE FURTHER NOTICE** that the Bid Procedures Order designates that any responsive documents, including any written objection to Debtors' proposed cure amount, or the proposed assumption and assignment of any Acquired Contract, or both, shall be filed and delivered no later than **Friday, April 3, 2009 at 11:00 am.** Pursuant to the terms of the Bid Procedures Order and Notice, **any party seeking to object to the Sale must appear in person at the Sale Hearing**.

**PLEASE TAKE FURTHER NOTICE** that in addition to filing any objection with the Court, any objection must also be served upon the Notice Parties as specified in the Amended Bid Procedures Notice and Amended Sale Notices so as to be received by the applicable objection deadlines set forth above.

**PLEASE TAKE FURTHER NOTICE** that a copy of the Sale and Bid Procedures Motion, the Notice of Sale, the Amended Sale Notices, the Notice of Bid Procedures, the Amended Notice of Bid Procedures, the Bidding Procedures Order and other documents relating to the Sale and the Auction may be obtained from the Court's website at http://www.mnb.uscourts.gov or from Debtors' Noticing service at http://www.kccllc.net/advantage .

Dated: April 1, 2009

/e/ *Kenneth Corey-Edstrom*

Kenneth Corey-Edstrom (148696)
L. Kathleen Harrell-Latham (0388782)
Larkin Hoffman Daly & Lindgren Ltd.
Attorneys for Debtor
1500 Wells Fargo Plaza
7900 Xerxes Avenue South
Minneapolis, Minnesota 55431-1194
(952) 835-3800

**EXHIBIT 1**

**AUCTION RULES**

| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF MINNESOTA | |
|---|---|
| In re:<br><br>ARC Venture Holding, Inc., et al.,<br><br>Debtors.[1] | Case No. 08-46367<br>Chapter 11<br>(Jointly Administered) |
| **AUCTION RULES AND PROCEDURES**<br>**FOR DEBTORS PENDING § 363 SALE** [2] | |

To:     The United States Trustee, the Committee of Unsecured Creditors, all Creditors and Equity Security Holders, and Qualified Bidders:

Pursuant to the Bid Procedures Order and Amended Bid Procedures Notice,[3] Debtors have developed the following rules and procedures for purposes of conducting in good faith the Auction for a sale of substantially all of the Debtors' assets (the "Purchased Assets") free and clear of all liens, claims, interests and encumbrances (the "Sale")[4] in a fair and reasonably efficient manner.  Prior to bid commencement at the Auction, Debtors will provide a written copy of the procedural rules of the auction contained herein, including participation requirements, timing, bid evaluation, negotiation, selection of the Successful Bidder, conclusion of the Auction, and Court approval thereof ("the Auction Rules") to each Qualified Bidder and the Notice Parties.

---

[1]     Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. 08-46368; Advantage Rent-A-Car, Inc., Case No. 08-46369; Coast Leasing Corp., Case No. 08-463670; Floral Leasing Corp., Case No. 08-46371; Iliad Leasing Corp., Case No. 08-46372; Miso Leasing Corp., Case No. 08-46373; Nugget Leasing Corp., Case No. 08-46374; Okra Leasing Corp., Case No. 08-46375; Rainier Leasing Corp., Case No. 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. 08-46377; Steamboat Springs Rental and Leasing Co., Inc., Case No. 08-46379; Sun Leasing Corporation, Case No. 08-46380; Tradewinds U-Drive, Inc., Case No. 08-46383; Ute Leasing Corporation, Case No. 08-46384; Advantage Licensing LLC Case No. 09-40394.

[2]     This Amended Notice of Bidding Procedures for Proposed § 363 Sale is the Referenced Exhibit 4(a) in the Bid Procedure Order.

[3]     Dkt. No. 367 and 389.

[4]     All capitalized terms not expressly defined herein have the same meaning as ascribed to them in the Motion, Memorandum of Law, the related Exhibits, or the Proposed Sale or Bidding Order.

Each Qualified Bidder will be required to sign an acknowledgement of receipt of the Auction Rules prior to bid commencement at the Auction ("Rule Acknowledgment"). Execution of the Rule Acknowledgement will be deemed an agreement by the Qualified Bidder to be bound by the Rules contained herein and is a pre-requisite for participation in the Auction.

The Auction Rules announced herein are not intended to be an exclusive list of procedural rules. Debtors retain the right, upon consultation with the Committee, in its sole discretion at any point during the Auction to develop additional Auction Rules as the situation may warrant ("Additional Auction Rules") in an effort to obtain the highest and best offer for the Purchased Assets in the most efficient manner possible. Prior to implementation or enforcement of said Additional Auction Rules, Debtors will announce the Additional Auction Rule(s) to all Qualified Bidders at the Auction.

## I.     QUALIFIED BIDDER AUCTION PARTICIPATION REQUIREMENT.

A Qualified Bidder is a Potential Bidder whose Financials or other information demonstrating the financial capability to consummate a Sale Transaction and which the Debtors determine, in their reasonable discretion and upon consideration of all transaction costs and related contingencies, is reasonably likely to make a bona fide offer that would result in greater value being received for the benefit of the Debtors' creditors than under the Agreement.

Prior to the commencement of bidding at the Auction, Debtors will have reviewed all Bid Packages and made a determination whether each Potential Bidder is a Qualified Bidder for purposes of participation at the Auction. A Potential Bidder cannot be deemed a Qualified Bidder if they did not submit a complete Bid Package prior to the Bid Deadline to the Notice Parties. Debtors will, in consultation with the Committee, but in the Debtors' sole discretion, consider the proposed contingencies, transaction costs, and any other payments or expenses incurred by either the Potential Bidder or the Debtors in evaluating whether the Bid meets this minimum threshold for purposes of being deemed a Qualified Bid. Debtors will provide notice to the Committee and the Potential Bidder of any adverse determination of their status as a Qualified Bidder the sooner of (1) a reasonable time not to exceed twenty-four hours or (2) the Auction commencement.

Only a Qualified Bidder who has submitted a Qualified Bid will be eligible to participate at the Auction. Only the authorized representatives of each of the Qualified Bidders and the Notice Parties (as defined below) shall be permitted to attend the Auction. Debtors may direct any Potential Bidder not deemed a Qualified Bidder or any other unauthorized individual or entity to leave the Auction prior to bid commencement.

## II.   BID ROUNDS AND TIMING.

The Initial Bid will be announced at the Auction and shall have a purchase price of at least $17,400,000.00 consisting of the sum of (i) Purchase Price of $16,500,000.00 offered by Buyer under the Purchase Agreement; (ii) $500,000.00 on account of the Break-Up Fee payable to Buyer pursuant to the Purchase Agreement; (iii) $150,000 on account of the Expense Reimbursement Fee payable to Buyer pursuant to the Purchase Agreement; and (iv) $250,000 on account of the minimum bid increment.  Debtors will determine within their sole discretion the Initial Bid based upon its determination of the bid received prior to the Auction representing the highest and best value for the estates.

The Auction will begin with the Initial Bid and continue, in one or more rounds of bidding, so long as during each round at least one Subsequent bid is submitted by a Qualified Bidder that Debtors determine in their sole discretion and upon consultation with the Committee, the Subsequent Bid is (a) for the first round, a higher or otherwise better offer than the Initial Bid, and (b) for subsequent rounds, a higher or otherwise better offer than the Leading Bid (defined below).

All bids after the Initial Bid must be made in Minimum Bid Increments of at least $250,000.00 ("Subsequent Bid").  In submission of Subsequent Bids, the Stalking Horse retains its right to credit bid the Break-Up Fee and Expense Reimbursement.  A failure to include the Minimum Bid Increment in a Subsequent Bid may be a basis for Debtors rejection of said Bid or otherwise serve as a reason no to designate a particular bid as a Leading Bid (defined below) of that round.

All bids at the Auction will be made and received in one room ("Bid Room"), on an open basis, and all other Qualified Bidders shall be entitled to be present for all bidding with the understanding that the true identity of each bidder (i.e., the principals submitting each bid) shall be fully disclosed to all other bidders and that all material terms of each Qualified Bid will be fully disclosed to all other bidders throughout the entire Auction. Prior to the Initial Bid and to the best of their ability, Debtors will also make available in the Bid Room to all Qualified Bidders the latest estimates available of all cure costs associated with the designated contracts and unexpired Lease Agreements to be assumed and assigned.

Unless otherwise agreed to by the Debtors, in their discretion, no Qualified Bidder will be permitted more than one hour to respond to the previous bid at the Auction and, at the expiration of such time.  Each Qualified Bidder will have one opportunity to respond to the previous bid at the Auction during each round.

A round of bidding will conclude after each participating Qualified Bidder has had the opportunity to submit a Subsequent Bid with full knowledge of the Leading Bid.  A Bid Intermission will occur as needed between rounds for purposes of clarification, negotiation, and other discussion amongst and between all Qualified Bidders, Debtors, and the Committee.  The Bid Intermission will not exceed thirty minutes unless otherwise agreed to by Debtors.

After each round of bidding, Debtors shall announce the terms and value of the bid that it believes to be the highest or otherwise better offer (the "Leading Bid"). Debtors will make this announcement after a reasonable deliberation period of the bids for that round and upon consultation with the Committee.

## III.  DEBTORS EVALUATION OF BIDS AT AUCTION.

Debtors will value the Initial Bid and all Subsequent Bids at the Auction upon several factors including, but not limited to, the net value and recovery to constituents provided by such bid after pre- and post-closing adjustments, the amount and availability of distributions to stakeholders, consideration for any Termination Fee and the Reimbursement Amount payable to the Purchaser under the Purchase Agreement, the number of transactions that would be required to consummate the bid, the number of counterparties to such transactions, the amount of assets included or excluded from the bid, and the likelihood and timing of consummating such transactions, each as determined by Debtors with the assistance of their financial and legal advisors and upon receipt of input from the Committee.

Debtors, within their sole discretion and upon receipt of input from the Committee and its professionals, will also evaluate each bid for the Acquired Assets and may elect not to designate any bid as the Leading Bid for non-compliance with any or all of the following Bid requirements:

(a)  be on terms that are not materially more burdensome or conditional than the terms of the Agreement;

(b)  not be conditioned on obtaining financing or the outcome of any due diligence by the Qualified Bidder;

(c)  not request or entitle the bidder to any breakup fee, expense reimbursement or similar type of payment; and

(d)  fully disclose the identity of each entity that will be bidding for the Acquired Assets or otherwise participating in connection with such bid, and the complete terms of any such participation.

(e)  provide for any assignee of the Debtors' concession and lease agreements ("Lease Agreements") with any Counterparty to pay all amounts (including without limitation any Minimum Annual Guarantee) due the Counterparty under the assigned Lease Agreements separately from all amounts (including without limitation any Minimum Annual Guarantee) due under any existing concession and lease agreements between the assignee and the Counterparty. Notwithstanding the foregoing, a bid may require that any cure amount for the Debtors' Lease Agreements may be paid by the Debtors.

## IV.  CONTINUED BIDDING PARTICIPATION AND FINAL BIDS.

Continued participation of a Qualified Bidder requires continued bid submission during each round of bidding.  A Qualified Bidder is not entitled to sit out of any round of bidding.  A Qualified Bidder's election not to submit a Subsequent Bid during a round will be deemed an election of withdrawal from continued bidding in the Auction.  A Qualified Bidder's bid prior to a withdrawal from continued bidding in the Auction will be deemed the Qualified Bidder's Final Bid.  The rounds of bidding at the Auction will terminate upon submission of all Qualified Bidders Final Bids.  Debtors may, in their sole discretion and upon receipt of input from the Committee, evaluate any Final Bid as the Successful Bidder or Next Highest Bidder at the Auction.

## V.  SELECTION OF SUCCESSFUL BIDDER AND NEXT HIGHEST BIDDER.

Immediately prior to concluding the Auction, Debtors, in consultation with the Committee, but in Debtors' sole discretion, shall: (i) review each Final Bid on the basis of its financial and contractual terms and the factors relevant to the sale process and the best interests of Debtors' creditors, including, without limitation, those factors affecting the speed and certainty of consummating a Sale Transaction and such other factors as the Debtors deem relevant and (ii) determine and identify the highest or best Final Bid (the "Successful Bid", and the entity submitting the Successful Bid (the "Successful Bidder"), and the next highest or otherwise best offer after the Successful Bid (the "Next Highest Bid", and the entity submitting the Next Highest Bid (the "Next Highest Bidder").

## VI.  CONCLUSION OF AUCTION.

Debtors will announce the salient terms of the Successful Bid and Successful Bidder as well as the salient terms of the Next Highest Bid and the Next Highest Bidder to all Qualified Bidders at the Auction ("Auction Results").  Debtors will make the Auction Results available to all Qualified Bidders, the Committee, the United States Trustee, the Secured Parties, and the estate at large in a reasonable time not to exceed twenty-four hours of the termination of bidding rounds at the Auction.  The Auction will be deemed concluded as of the earlier of (1) verbal announcement of the Auction Results to the Qualified Bidders; or (2) filing written notice of the Auction Results with the Court.

## VII.  COURT APPROVAL AND OBJECTION DEADLINES.

Within a reasonable time upon conclusion of the Auction, Debtors will file a Notice of Auction Results with the Court and serve the parties in interest designated by Local Rule 9013-3.  Debtors will also serve the Contract Counterparties with Notices of Intent and Treatment within twenty-four hours of conclusion of the Auction as required by paragraph 9 of the Bid Procedures Order.

Any objections to the Auction or the Auction Results must be served and filed in accordance with Local Rule 9006-1(c). **Any objector must also appear at the Sale Hearing.**

On **April 3, 2009, at 11:00 a.m.**, or as soon thereafter as counsel can be heard, the Debtors shall present the Auction Results to the Bankruptcy Court at the Sale Hearing, at which certain findings will be sought by the Bankruptcy Court regarding the Auction, including, among other things, that (i) the Auction was conducted, and the Successful Bidder was selected, in accordance with these Bidding Procedures, (ii) the Auction was fair in substance and procedure, (iii) consummation of the Sale Transaction contemplated by the Successful Bid will provide the highest or best value for the Purchased Assets, and is in the best interests of the Sellers and their estates and (iv) authorizing the Sellers to close and consummate the Sale Transaction. There will be no further bidding at such hearing.

Debtors' presentation to the Bankruptcy Court for approval of those particular bids does not constitute acceptance of any bids. Debtors have accepted a bid only when the Bankruptcy Court, following the Sale Hearing, has approved the sale according to the bid. In the event that, for any reason, the Successful Bidder fails to be approved at the Sales Hearing or fails to close the Sale Transaction contemplated by its Successful Bid, then, without notice to any other party or further court order, the Sellers shall be authorized to close with the Next Highest Bidder so long as the Court approves the Next Higher Bidder's offer at the Sales Hearing.


## IX. RETURN OF EARNEST MONEY

Except as otherwise provided in this paragraph with respect to any Successful Bidder and any Next Highest Bidder, the Earnest Money of all Qualified Bidders required to submit such a deposit under the Bidding Procedures shall be returned within one (1) Business Day after entry of the Sale and Bid Procedure Order. The Earnest Money of the Successful Bidder shall be held until the Closing of a Sale Transaction and applied in accordance with the Successful Bid. The Earnest Money of the Next Highest Bidder shall be retained in escrow until forty-eight (48) hours after the Closing of a Sale Transaction. Pending their return, the Earnest Money of the Successful Bidder and the Next Highest Bidder shall be maintained in an interest bearing escrow account. If a Closing does not occur, the return of the Earnest Money shall be as provided in the Successful Bid and Next Highest Bid, as applicable. The Earnest Money received from the Successful Bidder and the Next Highest Bidder shall be retained as compensation for damages in the event the Bankruptcy Court approves the Purchase Agreement, but a Sale Transaction is not consummated by reason of default of the Successful Bidder or the Next Highest Bidder. Debtors retain all other rights to assert a claim for damages against the Successful Bidder or the Next Highest Bidder.

## X. NOTICE PARTIES

For purposes of the Motion, the Auction Rules, the Bid Procedures Notice, the Auction, or Objections the parties requiring service ("Notice Parties") are at least as follows:

**Debtors' Counsel**

Kenneth Corey-Edstrom
Larkin Hoffman Daly & Lindgren, Ltd.
1500 Wells Fargo Plaza
7900 Xerxes Avenue South
Minneapolis, MN 55431
Email: kcoreyedstrom@larkinhoffman.com

**United States Trustee**

Robert Raschke
1015 U.S. Courthouse
300 South Fourth Street
Minneapolis, MN 55415
Email: ustpregion12.mn.ecf@usdoj.gov
Email: Robert.Raschke@usdoj.gov

**Buyer's Counsel**

Ronald E. Haglof
Thompson Coburn LLP
One US Bank Plaza
St. Louis, MO 63101
Email: rhaglof@thompsoncoburn.com

**Buyer**

Thomas P. Laffey
Vice President and General Counsel
Enterprise Rent-A-Car Company
Corporate Headquarters
600 Corporate Park Drive
St. Louis, MO, 63105
Thomas.P.Laffey@erac.com
Email: Thomas.P.Laffey@erac.com

**Seller's Counsel**

Bruce J. Parker
Kaplan, Strangis and Kaplan, P.A.
5500 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN 55402
Email: BJP@kskpa.com

**Bank of the West**

Mark J. Kalla
Dorsey and Whitney LLP
50 South Sixth Street
Suite 1500
Minneapolis, MN 55402-1498
Email: kalla.mark@dorsey.com

**Creditors Committee Counsel**

Harley J. Goldstein and Sven T. Nylen
K&L Gates LLP
70 West Madison Street
Suite 3100
Chicago, IL 60602-4207
Facsimile: 312-827-8000
Email: harley.goldstein@klgates.com
Email: sven.nylen@klgates.com

**Creditors Committee Counsel**

Ralph V. Mitchell
Lapp, Libra, Thomson, Stoebner & Pusch
120 South Sixth Street
Minneapolis, MN 55402
Facsimile: 612-338-6651
rmitchell@lapplibra.com

Complete copies of Debtors' Motion, including the Buyer's Purchase Agreement, the Bidding Procedures, the Amended Sale Notice, and the order approving the Bidding Procedures are available on the Court's web site at www.mnb.uscourts.gov, http://www.kccllc.net/advantage or from Debtors' counsel upon request. Additional information may be obtained upon request from Debtors' counsel.

Dated: March 30, 2009

/e/ Kenneth Corey-Edstrom
Kenneth Corey-Edstrom (148696)
L. Kathleen Harrell-Latham (0388782)
Larkin Hoffman Daly & Lindgren Ltd.
1500 Wells Fargo Plaza
7900 Xerxes Avenue South
Minneapolis, Minnesota 55431-1194
952-835-3800
kcoreyedstrom@lhdl.com
Attorneys for Debtors

1248321.1

# EXHIBIT 1

## FORM AUCTION RULES ACKNOWLEDGMENT
## FOR QUALIFIED BIDDERS

<table>
<tr><td colspan="2" align="center"><strong>UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF MINNESOTA</strong></td></tr>
<tr><td>In re:<br><br>ARC Venture Holding, Inc., et al.,<br><br>Debtors.[5]</td><td>Case No. 08-46367<br>Chapter 11<br>(Jointly Administered)</td></tr>
<tr><td colspan="2" align="center"><strong>QUALIFIED BIDDER ACKNOWLEDGEMENT<br>OF RECEIPT OF AUCTION RULES<br>FOR DEBTORS' PROPOSED § 363 SALE [6]</strong></td></tr>
</table>

I, _____, declare under penalty of perjury that I am an authorized representative of _____ ("Qualified Bidder"), and hereby acknowledge receipt of a full and complete copy of the Auction Rules and Procedures for Debtors' Proposed § 363 Sale.  On behalf of Qualified Bidder, it hereby acknowledges and consents to be bound to the rules and procedures contained therein in their entirety or as they may be subsequently modified by Debtors at the Auction as specified therein.


Date:   March 31, 2009

                       _____
                       QUALIFIED BIDDER
                       Name:
                       Title:

1248321.1

---

[5]   Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. 08-46368; Advantage Rent-A-Car, Inc., Case No. 08-46369; Coast Leasing Corp., Case No. 08-463670; Floral Leasing Corp., Case No. 08-46371; Iliad Leasing Corp., Case No. 08-46372; Miso Leasing Corp., Case No. 08-46373; Nugget Leasing Corp., Case No. 08-46374; Okra Leasing Corp., Case No. 08-46375; Rainier Leasing Corp., Case No. 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. 08-46377; Steamboat Springs Rental and Leasing Co., Inc., Case No. 08-46379; Sun Leasing Corporation, Case No. 08-46380; Tradewinds U-Drive, Inc., Case No. 08-46383; Ute Leasing Corporation, Case No. 08-46384; Advantage Licensing LLC Case No. 09-40394.

[6]   Hereinafter "the Sale."

**EXHIBIT 2**

**SUMMARY OF AUCTION RULES**

<table>
<tr><td colspan="2"><strong>UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF MINNESOTA</strong></td></tr>
<tr><td>In re:<br><br>ARC Venture Holding, Inc., et. al.,<br><br>Debtors,[7]</td><td>Case No. 08-46367<br><br>(Jointly Administered)</td></tr>
</table>

## <u>SUMMARY OF AUCTION RULES</u>

| Description | Amount/Time | Calculation/Explanation: |
|---|---|---|
| **Initial Bid** | $17,400,000.00 | A. Announced by Debtor at Auction.<br><br>B. Comprised of at least:<br>  1. $16,500,000.00 Purchase Price;<br>  2. $500,000.00 Break-up Fee;<br>  3. $150,000 Expense Reimbursement; and<br>  4. $250,000.00 Minimum Bid Increment |
| **Subsequent Bid** | Subject to $250,000.00 Minimum Bid Increment. | 1. Comprised of Initial Bid or Prior Subsequent Bid plus $250,000.00.<br><br>2. Stalking Horse may credit bid Break-Up Fee and Expense Reimbursement in any of its Subsequent Bids. |
| **Qualified Bidder Response Time Per Bidding Round at Auction.** (*"Response Time"*) | 1 hour | |

---

[7] Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. BKY 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. BKY 08-46368; Advantage Rent-A-Car, Inc., Case No. BKY 08-46369; Coast Leasing Corp., Case No. BKY 08-463670; Floral Leasing Corp., Case No. BKY 08-46371; Iliad Leasing Corp., Case No. BKY 08-46372; Miso Leasing Corp., Case No. BKY 08-46373; Nugget Leasing Corp., Case No. Bky 08-46374; Okra Leasing Corp., Case No. BKY 08-46375; Rainier Leasing Corp., Case No. BKY 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. BKY 08-46377; Steamboat Springs Rental & Leasing Co., Inc., Case No. BKY 08-46379; Sun Leasing Corporation, Case No. BKY 08-46380; Tradewinds U-Drive, Inc., Case No. BKY 08-46383; Ute Leasing Corporation, Case. No. BKY 08-46384; Advantage Licensing LLC Case No. 09-40394.

| | | |
|---|---|---|
| **Qualified Bidders Rights Per Bidding Round at Auction.** ("*Qualified Bidders Round Rights*") | | **All Qualified Bidders allotted per Round:** <br> 1. One Response Time per round; and <br> 2. One opportunity to submit a Subsequent Bid. <br> 3. Failure to Submit Subsequent Bid in any Round deems Qualified Bidders last bid as its' **Final Bid**. |
| **Debtors Duties Per Bidding Round** ("*Debtors Round Duties*") | | 1. Debtors evaluate all bids per bidding round <br> 2. Debtors have a deliberation period and confer with Committee. <br> 3. Debtors announce "Leading Bid" per round. |
| **Bid Intermission** | 15 minutes after each Round | Opportunity for Debtors, Qualified Bidders, Committee, and Professionals to confer, clarify, or otherwise recess from bidding rounds. Only to occur after completed Bid Round. |
| **Bidding Rounds Terminate** | | Occurs only upon receipt of all Final Bids from Qualified Bidders. |
| **Debtors Designation of Successful Bidder and Next Highest Bidder** ("*Auction Results*") | | Debtors confer with Committee and make designation after Bidding Rounds Terminate. |
| **Concluding the Auction** | | Debtors Announce the Auction Results the earlier of either: <br> 1. Verbally to Qualified Bidders; or <br> 2. Upon Filing Notice of Auction Results. |
| **Deadlines to File Objections to Sale** ("*Objection Deadline*") | **4/03/09 at 11:00 a.m.** | |
| **Sale Approval Hearing** ("*Sale Hearing*") | **4/3/09 at 11:00 a.m.** | Objecting Parties must appear in person at hearing. |

**EXHIBIT 2**

**QUALIFIED BIDDER AUCTION RULE ACKNOWLEDGMENT**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | |
|---|---|
| In re:<br><br>ARC Venture Holding, Inc., et al.,<br><br>Debtors.[5] | Case No. 08-46367<br>Chapter 11<br>(Jointly Administered) |

## QUALIFIED BIDDER ACKNOWLEDGEMENT
## OF RECEIPT OF AUCTION RULES
## FOR DEBTORS' PROPOSED § 363 SALE [6]

I, *Thomas P. Laffey* declare under penalty of perjury that I am an authorized representative of *Enterprised Rent-A-Car* ("Qualified Bidder"), and hereby acknowledge receipt of a full and complete copy of the Auction Rules and Procedures for Debtors' Proposed § 363 Sale. On behalf of Qualified Bidder, it hereby acknowledges and consents to be bound to the rules and procedures contained therein in their entirety or as they may be subsequently modified by Debtors at the Auction as specified therein.

Date: March 31, 2009

QUALIFIED BIDDER
Name: *Thomas A. Laffey*
Title: *General Counsel*

1248321.1

---

[5] Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. 08-46368; Advantage Rent-A-Car, Inc., Case No. 08-46369; Coast Leasing Corp., Case No. 08-463670; Floral Leasing Corp., Case No. 08-46371; Iliad Leasing Corp., Case No. 08-46372; Miso Leasing Corp., Case No. 08-46373; Nugget Leasing Corp., Case No. 08-46374; Okra Leasing Corp., Case No. 08-46375; Rainier Leasing Corp., Case No. 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. 08-46377; Steamboat Springs Rental and Leasing Co., Inc., Case No. 08-46379; Sun Leasing Corporation, Case No. 08-46380; Tradewinds U-Drive, Inc., Case No. 08-46383; Ute Leasing Corporation, Case No. 08-46384; Advantage Licensing LLC Case No. 09-40394.

[6] Hereinafter "the Sale."

10

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | |
|---|---|
| In re:<br><br>ARC Venture Holding, Inc., et al.,<br><br>Debtors.[5] | Case No. 08-46367<br>Chapter 11<br>(Jointly Administered) |

## QUALIFIED BIDDER ACKNOWLEDGEMENT
## OF RECEIPT OF AUCTION RULES
## FOR DEBTORS' PROPOSED § 363 SALE [6]

I, ~~F. Jeffrey Zimmerman~~, declare under penalty of perjury that I am an authorized representative of ~~Hertz Global Holdings~~ ("Qualified Bidder"), and hereby acknowledge receipt of a full and complete copy of the Auction Rules and Procedures for Debtors' Proposed § 363 Sale. On behalf of Qualified Bidder, it hereby acknowledges and consents to be bound to the rules and procedures contained therein in their entirety or as they may be subsequently modified by Debtors at the Auction as specified therein.

Date: March 31, 2009

_J. Jeffrey Zimmerman_
QUALIFIED BIDDER
Name: _J. Jeffrey Zimmerman_
Title: _SVP, General Counsel & Secretary_

1248321.1

---

[5] Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. 08-46368; Advantage Rent-A-Car, Inc., Case No. 08-46369; Coast Leasing Corp., Case No. 08-463670; Floral Leasing Corp., Case No. 08-46371; Iliad Leasing Corp., Case No. 08-46372; Miso Leasing Corp., Case No. 08-46373; Nugget Leasing Corp., Case No. 08-46374; Okra Leasing Corp., Case No. 08-46375; Rainier Leasing Corp., Case No. 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. 08-46377; Steamboat Springs Rental and Leasing Co., Inc., Case No. 08-46379; Sun Leasing Corporation, Case No. 08-46380; Tradewinds U-Drive, Inc., Case No. 08-46383; Ute Leasing Corporation, Case No. 08-46384; Advantage Licensing LLC Case No. 09-40394.

[6] Hereinafter "the Sale."

10

**EXHIBIT 3**

**FINAL BID COMPARISON**

1248650.1

| | | Enterprise | | Hertz | Notes |
|---|---|---|---|---|---|
| Closing payments | | $ 30,250,000 | | $ 30,272,820 | |
| Next minimum bid | | Final Bid | | | |
| APA reserves and holdbacks | | | | | |
| Less US RAC holdback | $ (400,000) | | $ (400,000) | | 1 |
| Less reserve for open rentals | $ (500,000) | | $ - | | 2 |
| | $ (900,000) | $ (900,000) | $ (400,000) | $ (400,000) | |
| Total closing payments less APA reserves and holdbacks | | $ 29,350,000 | | $ 29,872,820 | 3 |
| | | | | | |
| Stalking horse fees and expenses | | | | | |
| Stalking horse fee | $ - | | $ (500,000) | | |
| Stalking horse expenses | $ - | | $ (150,000) | | |
| Total stalking horse fees and expenses | $ - | $ - | $ (650,000) | $ (650,000) | |
| Total closing payments less stalking horse fees and expenses | | $ 29,350,000 | | $ 29,222,820 | 4 |
| | | | | | |
| Additional payments and adjustments under APA | | | | | |
| Recapture (est.) of US RAC holdback | $ 400,000 | | $ 400,000 | | 5 |
| Recapture (est.) of reserve for open rentals | $ 500,000 | | $ - | | 6 |
| Buyer-paid transition period expenses (Under Hertz APA) | $ - | | $ 700,000 | | 7 |
| Liquidation value of retained FF&E | $ 300,000 | | $ - | | 8 |
| Transition period expense - Orlando off-airport lease expense (est. April and May) | $ - | | $ (80,000) | | 9 |
| Transition period labor expense - field staff (est.) | $ (36,200) | | $ (565,600) | | 11 |
| Transition period labor expense - administrative staff (est.) | $ (31,000) | | $ (62,000) | | 11 |
| Sellers' post-closing costs to process vehicles returned from customer rentals (est.) | $ (320,000) | | $ (220,000) | | 12 |
| Buyer-paid Benefit (post-petition cure benefits for Hertz-assumed locations) | $ - | | $ 1,751,350 | | 13 |
| Deduction for Seller paid Cures in excess of $2.7M | | | $ (663,771) | | |
| Deduction for Seller paid Transfer Tax for Hertz | | | $ (70,000) | | |
| Total Additional payments and adjustments under APA | $ 812,800 | $ 812,800 | $ 1,189,980 | $ 1,189,980 | |
| Total purchase price available to satisfy additional claims | | $ 30,162,800 | | $ 30,412,800 | |
| | | | | | |
| | | | | | |
| Difference | | $ (250,000) | | $ 250,000 | |

Doc. No. 1246092.3

| Notes | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | US RAC holdback is the same for each APA ($400,000). | | | | | | | |
| | | | | | | | | |
| 2 | Buyer under each APA is acquiring open rent revenues and scheduled reservations. | | | | | | | |
| | | | | | | | | |
| | Open Rentals | $ 800,000 | (as of 3/25/2009) | | | | | |
| | Estimated Reservations | $ 1,200,000 | (for the period 3/25/2009 to 4/8/2009) | | | | | |
| | | | | | | | | |
| | (a) Under Enterprise APA - $500,000 of total purchase price is reserved against payment of open rent revenue | | | | | | | |
| | Sellers estimate recovery of full amount under Enterprise APA | | | | | | | |
| | | | | | | | | |
| | (b) Under Hertz APA - there is no reserve against total purchase price for payment of open rent revenue | | | | | | | |
| | Under Hertz APA - there is an additional $700,000 of transition services paid for by Hertz | | | | | | | |
| | The $700,000 will be paid by offset from collected open rent revenue | | | | | | | |
| | | | | | | | | |
| 3 | Closing payment includes a credit to Hertz of $200,000 from its escrow deposit | | | | | | | |
| | | | | | | | | |
| 4 | Stalking horse fees and expenses payable to Enterprise if it is not the purchaser. Includes up to $150,000 of expenses. | | | | | | | |
| | | | | | | | | |
| 5 | Assumes payment of full US RAC holdback under each APA. | | | | | | | |
| | | | | | | | | |
| 6 | Assumes repayment of full reserve for open rentals ($500,000) under Enterprise APA. | | | | | | | |
| | | | | | | | | |
| 7 | Hertz APA calls for transition services agreement under which $700,000 of expenses (above the purchase price) | | | | | | | |
| | will be paid by Hertz. (Under the TSA, $700,000 will be paid by offset against Sellers' obligation to pay over to buyer the open rental revenue.) | | | | | | | |
| | | | | | | | | |
| 8 | Under Enterprise APA, approximately $300,000 of FF&E will remain with Sellers and may be liquidated post closing. | | | | | | | |
| | Amount shown is Sellers' estimated liquidation value of such FF&E. | | | | | | | |
| | Under Hertz APA, the FF&E is sold with assumed leaseholds and airport concessions. | | | | | | | |
| | | | | | | | | |
| 9 | Hertz APA requires use of Orlando location during transition period that Hertz will not assume. Amount shown | | | | | | | |
| | represents additional rent obligation for that location. | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 11 | Estimated labor costs (gross and net) to operate during transition period under the applicable APA | | | | | | | |
| | | | | | | | | |
| | | **Enterprise** | | | | **Hertz** | | |
| | | Gross Costs | Net Costs | | | Gross Costs | Net Costs | |
| | Field Staff Cost | $ (36,200) | $ (24,800) | | | $ (565,600) | $ (387,400) | |
| | Administrative Staff Cost | $ (31,000) | $ (21,200) | | | $ (62,000) | $ (42,400) | |
| | Total Staff | $ (67,200) | $ (46,000) | | | $ (627,600) | $ (429,800) | |
| | | | | | | | | |
| | | Gross costs (cash-out) includes payroll taxes. Gross costs do not include insurance expenses. | | | | | | |
| | | Estimated Enterprise costs include two staff members per current location plus administrative support. | | | | | | |
| | | Estimated Hertz costs include full staff members per current locations plus administrative support. | | | | | | |
| | | | | | | | | |
| 12 | Sellers' post-closing costs to process vehicles returned from customer rentals. Sellers estimate that the overall Hertz number will be lower | | | | | | | |
| | as a result of Sellers' ability to utilize retained staff to transport vehicles locally under the Hertz APA. Under Enterprise APA, additional | | | | | | | |
| | staff/contract labor will be required to transport vehicles locally. | | | | | | | |
| | | | | | | | | |
| 13 | Of the $3,363,770.75 of cure payments called for by the Hertz APA, approximately | | | $ 1,751,350 | | | | |
| | are attributable to post-petition cure payments on leases and concession agreements that will be | | | | | | | |
| | assumed or assigned. | | | | | | | |
| | | | | | | | | |
| | Post-petition lease payment | | $ 293,601 | | | | | |
| | Post-petition airport concession payments | | $ 1,457,749 | | | | | |
| | Total | | $ 1,751,350 | | | | | |
| | | | | | | | | |
| | Pre-petition lease payment | | $ 237,151 | | | | | |
| | Pre-petition airport concession payments | | $ 1,375,269 | | | | | |
| | Total | | $ 1,612,420 | | | | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | |
|---|---|
| In re:<br><br>ARC Venture Holding, Inc., et. al.,<br><br>Debtors,[1] | Case No. 08-46367<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

Under penalty of perjury, I declare that in connection with the above-captioned matter, I served:

1. Notice of § 363 Auction Results;

2. Exhibit 1, 2, 3; and

3. Certificate of Service.

Upon the individuals requesting electronic service, and upon Kurtzman Carson Consultants to serve via US Mail first class postage prepaid to all other entities specified on Service List A, the Executory Contracts Service List, the Landlords Service List, and the Personal Property Service List[2] as attached and incorporated herein, via facsimile and via US Mail. Kurtzman Carson Consultants will also serve a Notice of Service by US Mail via email or facsimile to those entities specified upon the Service Lists where available.

Dated:  April 1, 2009          */e/ Kenneth Corey-Edstrom*-----------------------------

1248650.1

---

[1]     Jointly administered estates of the following Debtors: ARC Venture Holding, Inc., Case No. BKY 08-46367; Southwest-Tex Leasing Co., Inc., d/b/a/ Advantage, Case No. BKY 08-46368; Advantage Rent-A-Car, Inc., Case No. BKY 08-46369; Coast Leasing Corp., Case No. BKY 08-463670; Floral Leasing Corp., Case No. BKY 08-46371; Iliad Leasing Corp., Case No. BKY 08-46372; Miso Leasing Corp., Case No. BKY 08-46373; Nugget Leasing Corp., Case No. Bky 08-46374; Okra Leasing Corp., Case No. BKY 08-46375; Rainier Leasing Corp., Case No. BKY 08-46376; San Antonio Rental & Leasing Co., Inc. Case No. BKY 08-46377; Steamboat Springs Rental and Leasing Co., Inc., Case No. BKY 08-46379; Sun Leasing Corporation, Case No. BKY 08-46380; Tradewinds U-Drive, Inc., Case No. BKY 08-46383; Ute Leasing Corporation, Case. No. BKY 08-46384; Advantage Licensing LLC Case No. 09-40394.

[2]     Collectively "the Service Lists."

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| Bond Safeguard Insurance Co., and Lexon Insurance | Harris Beach PLLC | Kelly C. Griffith, Esq. Kevin Ryan, Esq. | One Park Place, 4th Floor | 300 South State Street | Syracuse | NY | 13202 | (315) 423-7100 | | kgriffith@harrisbeach.com kryan@harrisbeach.com |
| Paul & Constance Casella | c/o Nauni Jo Manty Jacqueline Kuiper | Manty & Associates, P.A. | 33 South Sixth Street | Suite 4100 | Minneapolis | MN | 55402 | (612) 465-0990 | | ecf@mantylaw.com |
| Credit Union of Texas | c/o William P. Wassweiler | Lindquist & Vennum, PLLP | 4200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402-2274 | (612) 371-3211 | (612) 371-3207 | wwassweiler@lindquist.com |
| Dennis E. Hecker, Rosedale Dodge, Inc., Walden Fleet Services II, Inc., and Rosedale Fleet Leasing II, LLC | c/o Clinton E. Cutler, Douglas W. Kassebaum | Fredrikson & Byron, P.A. | 200 South Sixth Street | Suite 4000 | Minneapolis | MN | 55402 | (612) 492-7292 | (612) 492-7077 fax | dkassebaum@fredlaw.com |
| Directory Advertising Specialists, Inc. dba DAS Group | Thomas Lallier | Foley & Mansfield PLLP | 250 Marquette Avenue | Suite 1200 | Minneapolis | MN | 55401 | (612) 338-8788 | (612) 338-8690 | tlallier@foleymansfield.com |
| Enterprise Rent-A-Car Company | c/o Ronald E. Haglof David A. Lander | Thompson Coburn LLP | One US Bank Plaza | | St. Louis | MO | 63101 | (314) 552-6045 | | rhaglof@thompsoncoburn.com dlander@thompsoncoburn.com |
| Enterprise Rent-A-Car Company | c/o George H. Singer, Esq | Lindquist & Vennum, PLLP | 4200 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | (612) 371-3211 | (612) 371-3207 | gsinger@lindquist.com |
| Mansfield Oil Company | c/o Ted W. Hight III, Esq . | Thompson, O'Brien, Kemp & Nasuti, P .C. | 40 Technology Parkway South | Suite 300 | Norcross | GA | 30092 | (770) 925-0111 | (770) 925-8597 | thight@tokn.com |
| Maria Romano United States Rent-A-Car, Inc. | c/o Thomas G. Wallrich Jamie R. Pierce | Hinshaw & Culbertson LLP | 333 South Seventh Street | Suite 2000 | Minneapolis | MN | 55402 | (612) 333-3434 | (612) 334-8888 | twallrich@hinshawlaw.com jpierce@hinshawlaw.com |
| Matthew Reingold | c/o Maurice U. Lazarus Robert D. Metcalf | Meccalf, Kaspari, Engdahl & Lazarus PA | 1660 S. Hwy 100 #333 | | Minneapolis | MN | 55416-1573 | | | mlazarus@metcalf-law.com rdmetcalf@metcalf-law.com |
| Promotora Tro, S.A. De C.V. | c/o Brian J. Klein Amy J. Swedberg | Maslon Edelman Borman & Brand, LLP | 3300 Wells Fargo Center | 90 South Seventh Street | Minnapolis | MN | 55402 | (612) 672-8200 | | brian.klein@maslon.com amy.swedberg@maslon.com |
| Star Tire Company, Inc. | c/o Robert J. Reagan | Reagan & McLain | 6060 North Central Expressway | Suite 690 | Dallas | TX | 75206 | (214) 691-6622 | (214) 691-2984 | bob@reaganmclain.com |
| The Hertz Corporation | c/o Steven W. Meyer David B. Galle Rebecca G. Sluss | Oppenheimer, Wolff & Donnelly LLP | Plaza VII, Suite 3300 | 45 South Seventh Street | Minneapolis | MN | 55402 | (612) 607-7411 | (612) 607-7100 | smeyer@oppenheimer.com |
| **UNITED STATES TRUSTEE** | | | | | | | | | | |
| U.S. Trustee's Office | Robert Raschke | 1015 US Courthouse | 300 S Fourth St | | Minneapolis | MN | 55415 | | | ustpregion12.mn.ecf@usdoj.gov robert.raschke@usdoj.gov |
| **DEBTOR'S COUNSEL** | | | | | | | | | | |
| Larkin Hoffman Daly & Lindgren, Ltd. | | 1500 Wells Fargo Plaza | 7900 Xerxes Avenue South | | Minneapolis | MN | 55431 | (952) 835-3800 | (952) 896-3333 | kcoreyedstrom@larkinhoffman.com tflynn@larkinhoffman.com klatham@larkinhoffman.com abrown@larkinhoffman.com |
| **SECURED CREDITORS** | | | | | | | | | | |
| Bank of the West | c/o Mark Kalla | Dorsey & Whitney LLP | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402 | | (952) 516-5606 | kalla.mark@dorsey.com |
| Carlton Financial Corporation | c/o Joseph W. Lawver | Messerli & Kramer P.A. | 1800 Fifth Street Towers | 150 South Fifth Street | Minneapolis | MN | 55402-4218 | | 612-672-3777 | jlawver@messerlikramer.com |
| Chrysler Financial Services America LLC | c/o Stephen F. Grinnell | Gray, Plant, Mooty, Mooty & Bennett, P.A. | 500 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | (612)632-3070 | (612)632-4070 | stephen.grinnell@gpmlaw.com |
| Dell Financial Services, LLC | c/o Theresa H. Dykoschak | Faegre & Benson LLP | 2200 Wells Fargo Center | 90 South Seventh Street | Minneapolis | MN | 55402-3901 | 612-766-7000 | 612-766-1600 | tdykoschak@faegre.com |
| Hyundai Motor Finance Company | c/o Connie A. Lahn, Esq. Lara O. Glaesman | Fafinski Mark & Johnson, P.A. | 400 Flagship Corporate Center | 775 Prairie Center Drive | Eden Prairie | MN | 55344 | (952) 995-9500 | (952) 995-9577 | connie.lahn@fmjlaw.com lara.glaesman@fmjlaw.com |
| US Bank | c/o Monica Clark, Michelle K. Dove | Dorsey & Whitney | Suite 1500 | 50 South Sixth Street | Minneapolis | MN | 55402-1498 | | (612) 340-2643 | clark.monica@dorsey.com dove.michelle@dorsey.com |
| **GOVERNMENTAL AGENCIES** | | | | | | | | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Edinburg City of McAllen Edinburg ISD McAllen ISD Round Rock ISD South Texas ISD South Texas College | c/o Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | 2700 Via Fortuna Suite 400 (78746) | P.O. Box 17428 | Austin | TX | 78760 | (512) 447-6675 | (512) 443-5114 | austin.bankruptcy@publicans.com |
| City of Kansas City | c/o David J. Zoll, Esq. Charles N. Nauen | | 100 Washington Avenue South | Suite 2200 | Minneapolis | MN | 55401 | 612-339-6900 | 612-339-0981 | djzoll@locklaw.com cnnauen@locklaw.com |
| City of Phoenix | c/o Amy J. Swedberg | Maslon Edelman Borman & Brand, LLP | 3300 Wells Fargo Center | 90 South Seventh Street | Minneapolis | MN | 55402 | (612) 672-8200 | | amy.swedberg@maslon.com |
| Dallas County | c/o Elizabeth Weller, Esq. | Liebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, #1600 | | Dallas | TX | 75201 | | 817-860-6509 | bethw@publicans.com dallas.bankruptcy@publicans.com |
| Dallas Fort Worth International Airport | c/o Richard C. Salmen | Felhaber, Larson, Fen Ion & Vogt, P.A. | 220 South Sixth Street | Suite 2200 | Minneapolis | MN | 55402 | (612) 373-8413 | (612) 632-4070 | rsalmen@felhaber.com |
| Dallas Fort Worth International Airport | c/o Rosa Orenstein | Looper Reed & McGraw PC | 4100 Thanksgiving Tower | 1601 Elm Street | Dallas | TX | 75201 | (214) 954-4135 | | rorenstein@lrmlaw.com |
| Harris County | c/o John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | Houston | | TX | 77253-3064 | | 713-844-3503 | houston_bankrutpcv@publicans.com |
| Missouri Department of Revenue | Bankruptcy Unit | Attn: Steven A Ginther | P.O. Box 475 | | Jefferson City | MO | 65105-0475 | (753) 751-5531 | (753) 751-7232 | mn@dor.mo.gov |
| State of Washington, Department of Revenue | c/o Zachary Mosner | Assistant Attorney General | 800 Fifth Avenue, Suite 2000 | | Seattle | WA | 98104-3188 | | | BCUMosner@atg.wa.gov |
| | | | | | | | | | | |
| **ATTORNEYS GENERAL** | | | | | | | | | | |
| John Mark Stern | Assistant Attorney General | Bankruptcy & Collections Division | P. O. Box 12548 | | Austin | TX | 78711-2548 | | 512-482-8341 | john.stern@oag.state.tx.us |
| Kimberly A. Walsh | Assistant Attorney General | Bankruptcy & Collections Division | P. O. Box 12548 | | Austin | TX | 78711-2549 | | 512-482-8341 | bk-kwalsh@oag.state.tx.us |
| | | | | | | | | | | |
| **EXECUTORY CONTRACTS/LEASES** | | | | | | | | | | |
| Expedia, Inc. | c/o Michael Gearin | K&L Gates LLP | 925 4th Ave. | Suite 2900 | Seattle | WA | 98104 | (206) 623-7580 | (206) 623-7022 | michael.gearin@klgates.com bankruptcyecf@klgates.com |
| Knight Management Insurance Services, LLC | Barry V. Freeman Caroline R. Djang | Jeffer, Mangels, Butler & Marmaro LLP | 1900 Avenue of the Stars | | Los Angeles | CA | 90067 | (310) 203-8080 | (310) 712-8571 | crd@jmbm.com |
| Peakstone Financial Services, Inc. | c/o Copeland, Cook Taylor & Bush, P.A. | William Leech, Danny E. Ruhl | 600 Concourse, Suite 100 | 1076 Highland Colony Parkway (Zip–39157) P.O. Box 6020 | Ridgeland | MS | 39158 | (601) 856-7200 | | blrrvh@cctb.com druhl@cctb.com |
| Peakstone Financial Services, Inc. d/b/a Sonoran National Insurance Group | c/o Larson King, LLP | Jane M. Hill, Jennifer G. Lurken | 30 E. Seventh Street, Ste. 2800 | | St. Paul | MN | 55101 | (651) 312-6500 | (651) 312-6618 | jhill@larsonking.com jlurken@larsonking.com |
| Sabre Holding Corporation Travelocity LP | Wesley T. Graham | Henson & Efron, P.A. | 220 South Sixth Street | Suite 1800 | Minneapolis | MN | 55402-4503 | (612) 339-2500 | (612) 339-6364 | wgraham@hensonefron.com |
| Sabre, Inc. Travelocity.com LP | c/o Stephen C. Stapleton | Dykema Gossett PLLC | 1717 Main Street, Suite 2400 | | Dallas | TX | 75202 | (214) 462-6445 | (214) 462-6401 | SStapleton@dykema.com |
| State Farm Mutual Automobile Insurance Company | c/o Robert T. Kugler Jacob B. Sellers | Leonard, Street and Deinard, P.A. | 150 South Fifth Street | Suite 2300 | Minneapolis | MN | 55402 | (612) 335-1500 | (612) 335-1657 | robert.kugler@leonard.com jacob.sellers@leonard.com |
| United States Auto Club, Motoring Division, Inc. | c/o Thomas G. Wallrich Jamie R. Pierce | Hinshaw & Culbertson LLP | 333 South Seventh Street | Suite 2000 | Minneapolis | MN | 55402 | (612) 333-3434 | (612) 334-8888 | twallrich@hinshawlaw.com jpierce@hinshawlaw.com |
| | | | | | | | | | | |
| **COUNSEL FOR CREDITORS COMMITTEE** | | | | | | | | | | |
| K&L Gates LLP | Sarah H. Bryan Sven T. Nylen Robert V. Shannon James E. Morgan Harley Goldstein | 70 West Madison Street | Suite 3100 | | Chicago | IL | 60602-4207 | (312) 372-1121 | (312) 827-8000 | sarah.bryan@klgates.com sven.nylen@klgates.com robert.shannon@klgates.com james.morgan@klgates.com |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|------|-------------|----------|----------|----------|------|-------|-----|-------|-----|-------|
| Ralph V. Mitchell | Lapp, Libra, Thomson, Stoebner & Pusch | 120 South Sixth Street | Suite 2500 | | Minneapolis | MN | 55402 | (612) 338-5815 | | rmitchell@lapplibra.com |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|------|-------------|----------|----------|----------|------|-------|-----|-------|-----|-------|
| Accretive Solutions | Mike G. Reinecke | 31 Lake Mist Drive | | | Sugarland | TX | 77479 | (281) 565-8666 | (281) 565-8664 | |
| Apex Emergency Services | c/o Kevin R. Michaels | Law Offices of Kevin R. Michaels, P.C. | 11767 Katy Freeway | Suite 330 | Houston | TX | 77079 | (281) 496-9889 | (281) 496-4211 | |
| John G. Boegner & Charolette Boegner d/b/a A&B Self Storage | c/o Pierce P. Stacy, III | Stacy & Dillard L.L.P | 102 E. 26th Street | | Bryan | TX | 77803 | (979) 775-3900 | | |
| Paul & Constance Casella | c/o Yale K. Kim, Esq. | Allen Matkins Leck Gamble Mallory & Natsis LLP | 515 S. Figueroa Street | 9th Floor | Los Angeles | CA | 90071-3309 | (213) 622-5555 | (213) 620-8816 | ykim@allenmatkins.com |
| Credit Union of Texas | c/o Tom Sharp | 5500 LBJ Freeway, Suite 400 | | | Dallas | TX | 75240 | | | |
| G & R Development LLC | c/o Gene Williams | 4511 E. Sunny Dunes Road | Suite B | | Palm Springs | CA | 92264 | (760) 325-1641 | (760) 325-1720 | |
| GE Money Bank | c/o Recovery Management Systems Corp. | Attn: Ramesh Singh | 25 SE 2nd Avenue | Suite 1120 | Miami | FL | 33131-1605 | (305) 379-7674 | (305) 374-8113 | claims@recoverycorp.com |
| Gust Rosenfeld PLC | c/o Madeleine C. Wanslee | 201 E. Washington Street | | Suite 800 | Phoenix | AZ | 85004-2324 | (602) 257-7430 | | |
| Hicks Sports Marketing Group | c/o Larry L. Fowler Rachel L. Wright | Shannon, Gracey, Ratliff & Miller, L.L.P. | 1000 BallPark Way | Suite 300 | Arlington | TX | 76011 | (817) 795-4866 | (817) 877-8176 | lfowler@shannongracey.com rwright@shannongracey.com |
| Iron Mountain Information Management, Inc. | c/o Frank F. McGinn, Esq. | Bartlett Hackett Feinberg P.C. | 155 Federal Street, 9th Floor | | Boston | MA | 02110 | | | |
| Parthu Kalva, Raja Reddy Kalva, Swaroopa Rani Kalva and Pranav Kalva-Reddy (decedent) | c/o Matthew Parre | Berman & Riedel LLP | 12264 El Camino Real | Ste 202 | San Diego | CA | 92130 | | (858) 350-9855 | |
| Kaplan Strangis & Kaplan PA | Attn: Bruce J. Parker | 5500 Wells Fargo Center | 90 South 7th Street | | Minneapolis | MN | 55402 | | | |
| The Laredo Community College | c/o George R. Meurer Sigifredo Perez, III | Kazen, Meurer & Perez | 211 Calle Del Norte, Suite 200 | P.O. Box 6237 | Laredo | TX | 78042-6237 | 956-712-1600 | 956-712-1628 | |
| Manheim Auto Auction | c/o Jason S. McCarter, Esq. | Dow Lohnes PLLC | Six Concourse Parkway | Suite 1800 | Atlanta | GA | 30328-6117 | (770) 901-8864 | (770) 730-6164 | jmccarter@dowlohnes.com |
| Maui Oil Company, Inc. | Attn:  Thomas R. Cole | PO Box 66 | 16 Hobron Avenue | | Kahului | HI | 96732 | | (808) 877-0201 | tcolelaw@maui.net |
| Midland Cad | c/o Michael Reed, Esq. | McCreary Veselka Bragg & Allen PC | P.O. Box 26990 | | Round Rock | TX | 78680 | | 512-323-3205 | |
| PAS, LLC | c/o John S. Kaplan | Perkins Coie LLP | 1201 Third Avenue | Suite 4000 | Seattle | WA | 98101-3099 | | | |
| Southwest-Tex Leasing Co., Inc. | c/o Marshall Fein | General Counsel | 6660 First Park Ten Blvd. | Suite 116 | San Antonio | TX | 78213-4211 | (210) 386-2413 | | mfein@advantage.com |
| State Farm Mutual Automobile Insurance Company | c/o Joni S. Jacobsen Michael J. Lohnes Jeffrey A. Chadwick | Katten Muchin Rosenman LLP | 525 W. Monroe St. | Suite 1900 | Chicago | IL | 60661-3693 | (312) 902-5200 | (312) 902-1061 | joni.jacobsen@kattenlaw.com michael.lohnes@kattenlaw.com jeffrey.chadwick@kattenlaw.com |
| Texas Enterprises, Inc. d/b/a Allied Sales Co. | c/o John B. Meadows | Law Offices of John B. Meadows | 9065 Jollyville Road | Suite 201 | Austin | TX | 78759 | (512) 346-5727 | (512) 346-5775 | |
| tw telecom inc. | c/o Linda Boyle | 10475 Park Meadows Drive | Suite 400 | | Littleton | CO | 80124 | (303) 566-1284 | (303) 566-1010 | |
| The Watermark Group, Inc. | c/o D. Wade Hayden | Hayden & Cunningham, PLLC | 7750 Broadway | | San Antonio | TX | 78209 | | 210-822-0916 | whayden@7750law.com lbeck@7750law.com |
| Madeline C. Wanslee, Esq. | Gust Rosenfeld P.L.C. | 201 E. Washington | Suite 800 | | Phoenix | AZ | 85004-2327 | (602) 257-7430 | (602) 340-1538 | mwanslee@gustlaw.com |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| **US ATTORNEY FOR DISTRICT OF MN** | | | | | | | | | | |
| US Attorney | | 600 US Courthouse | 300 S Fourth St | | Minneapolis | MN | 55415 | | 612-664-5788 | |
| | | | | | | | | | | |
| **UNITED STATES TRUSTEE** | | | | | | | | | | |
| United States Trustee | c/o Robert Raschke | 1015 US Courthouse | 300 S Fourth St | | Minneapolis | MN | 55415 | | | ustpregion12.mn.ecf@usdoj.gov robert.raschke@usdoj.gov |
| **DEBTORS** | | | | | | | | | | |
| ARC Venture Holding, Inc. | c/o Erik P. Dove | 500 Ford Rd. | | | Minneapolis | MN | 55426 | | (952) 512-8942 | erik.dove@advantage.com |
| Dennis Hecker | | 500 Ford Road | | | Minneapolis | MN | 55426 | | | |
| Focus Management Group USA Inc. | Attn:  Robert Moon | 5001 W Lemon St. | | | Tampa | FL | 33609-1103 | | (210) 679-2490 | |
| **SECURED CREDITORS** | | | | | | | | | | |
| Axle Capital LLC | c/o Buchalter Nemer | Attn: William Brody, Esq. Anthony J. Napolitano, Esq. | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90077 | (213) 891-0700 | (213) 896-0400 | wbrody@buchalter.com anapolitano@buchalter.com |
| Chrysler Financial Services America LLC | c/o Craig E. Reimer | Mayer Brown LLP | Hyatt Center | 71 S. Wacker Dr. | Chicago | IL | 60606 | | (312) 706-8236 | |
| Nissan Motor Acceptance Corporation | Brian Fallon | 8900 Freeport Parkway | | | Irving | TX | 75063 | | | Brian.Fallon@Nissan-Usa.com |
| US Bank | c/o Thomas Kelly | Dorsey & Whitney | 50 South Sixth Street | Suite 1500 | Minneapolis | MN | 55402-1498 | | (612) 340-2868 | kelly.tom@dorsey.com |
| U.S. Bank National Association | David Y. Kopolow | BC-MN-H22A | 800 Nicollet Mall | | Minneapolis | MN | 55402 | | (612) 303-4660 | |
| **COLLECTION DIVISION OF MN DEPARTMENT OF REVENUE** | | | | | | | | | | |
| MN Department of Revenue | Collection Enforcement | 551 Bankruptcy Section | 600 North Robert Street | PO Box 64447 | St Paul | MN | 55101 | | (651) 282-2817 | |
| **INTERNAL REVENUE SERVICE** | | | | | | | | | | |
| Internal Revenue Service | Wells Fargo Place | 30 E 7th St, Mail Stop 5700 | | | St Paul | MN | 55101 | | (651) 312-7970 | |
| Internal Revenue Service | | P.O. Box 21126 | | | Philadelphia | PA | 19114 | | | |
| **GOVERNMENTAL AGENCIES** | | | | | | | | | | |
| Albuquerque Co. Water | | P.O. Box 1313 | | | Albuquerque | NM | 87103 | 505-768-2588 | | |
| Allied Waste Services | | P.O. Box 9236 | | | Corpus Christi | TX | 78469 | | 713-983-9226 | |
| Arizona Department of Transportation | Motor Vehicle Division | 1801 West Jefferson Street | | | Phoenix | AZ | 85007 | | | |
| Arizona Public Service Electric Company | Attn: Martha | 2124 W. Cheryl Drive | Mail Station 3209 | | Phoenix | AZ | 85021 | | | |
| Arlington ISD | c/o Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LL | P.O. Box 13430 | | Arlington | TX | 76094-0430 | | 817-860-6509 | |
| Auto Tag of America, Inc. | | 10147 Grand Ave Ste A-1 | | | Sun City | AZ | 85351 | (623) 979-6650 | | |
| Bell County Tax Assessor-Collector | | 101 E. Central Ave. | | | Belton | TX | 76513 | (254) 939-3521 | (254) 933-5179 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| Bexar County | c/o David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 210-226-4308 | |
| Bexar County Tax Assessor-Collector | Sylvia S. Romo | P.O. Box 839950 | | | San Antonio | TX | 78283-3950 | | | |
| Board of Water Supply | | 603 S. Beretania Street | | | Honolulu | HI | 96843 | | | |
| Brazos County Tax Assessor-Collector | Kristeen Roe | 300 E. William Joel Bryan Parkway | | | Bryan | TX | 77803-5397 | | | |
| Cambria County Assessment Office | | Cambria County Courthouse | 200 South Center Street | | Ebensburg | PA | 15931 | (814) 472-1451 | (814) 472-6573 | |
| Cameron County Tax Assessor Collector | Tony Yzaguirre, Jr. | P.O. Box 952 | | | Brownsville | TX | 78622-0952 | | | assessor_collector@co.cameron.tx.us |
| Central Power & Light (CPL) | | P.O. Box 180 | | | Tulsa | OK | 74101-0180 | | | |
| City of Albuquerque | Rebecca E. Wardlaw | Assistant City Attorney | P. O. Box 2248 | | Albuquerque | NM | 87102 | (505) 768-4500 or 768-4666 | (505) 768-4525 | rwardlaw@cabq.gov |
| City of Austin | | P.O. Box 2267 | | | Austin | TX | 78783 | | | |
| City of Edinburg Tax Assessor-Collector | Antonio Chavez | P.O. Box 1169 | | | Edinburg | TX | 78540 | | | |
| City of Irving, Tax Assessor-Collector | Brad Duff | 825 West Irving Blvd. | | | Irving | TX | 75060 | | | |
| City of Kansas City | c/o Jay Selanders Michael Brown | Kutak Rock LLP | 1010 Grand Boulevard | Suite 500 | Kansas City | MO | 64106-2220 | 816-960-0090 | 816-960-0041 | jay.selanders@kutakrock.com michael.brown@kutakrock.com |
| City of Laredo Tax Assessor Collector | Elizabeth Martinez, RTA | P.O. Box 6548 | | | Laredo | TX | 78042-6548 | | | |
| City of Las Cruces | | P.O. Box 20000 | | | Las Cruces | NM | 88004 | 575-479-2052 | | |
| City of McAllen Tax Office | Martha Guel, CTA | P.O. Box 220 | | | McAllen | TX | 78505-0220 | | | |
| City of Phoenix | | P.O. Box 29663 | | | Phoenix | AZ | 85038 | 602-534-3695 | | |
| City of Phoenix | c/o J. Gordon Arkin Mark A. Salzberg | Foley & Lardner, LLP | 111 North Orange Avenue | Suite 1800 | Orlando | FL | 32801 | (407) 423-7656 | | msalzberg@foley.com jarkin@foley.com |
| City Tax Assessor Collector | Juan F. Sandoval | P.O. Box 313 | | | El Paso | TX | 79999-0313 | | | |
| Clark County Assessor's Office | | Government Center | 500 South Grand Central Parkway | | Las Vegas | NV | 89155-1401 | 702-455-3882 | | |
| Collin County Tax Assessor-Collector | Kenneth L. Maun | P.O. Box 8046 | | | McKinney | TX | 75070-8046 | | | |
| Colorado Division of Insurance | Department of Regulatory | 1560 Broadway, Suite 850 | | | Denver | CO | 80202 | | | |
| Colorado Springs Utilities | | P.O. Box 1103 | | | Colorado Springs | CO | 80947 | 719-668-7154 | | |
| Comal County Tax Office | Sherman Krause | P.O. Box 311445 | | | New Braunfels | TX | 78131-1445 | | | |
| ComEd | | 400 S. Jefferson | | | Chicago | IL | 60680 | 630-684-2192 | | |
| Cook County Assessor's Office | | County Building, Third Floor | 118 North Clark Street | | Chicago | IL | 60602 | (312) 443-7550 | | |
| County of Brazo | c/o Michael Reed, Esq. | McCreary Veselka Bragg & Allen PC | P.O. Box 26991 | | Round Rock | TX | 78681 | | 512-323-3205 | |
| County of Comal | c/o Michael Reed, Esq. | McCreary Veselka Bragg & Allen PC | P.O. Box 26990 | | Round Rock | TX | 78680 | | 512-323-3205 | |
| County of Honolulu | | 33 South King Street #101 | | | Honolulu | HI | 96813 | (808) 768-3799 | | |
| County of Maui | Real Property Tax Division | 70 E. Kaahumanu Avenue, Ste. A16 | | | Kahului | HI | 96732 | | | |
| County of San Bernardino | Treasurer-Tax Collector | 172 West Third Street | First Floor | | San Bernardino | CA | 92415-0360 | (909) 387-8308 | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| CPS | | P.O. Box 2678 | | | San Antonio | TX | 78289 | 210-353-4527 | | |
| Dallas County Tax Assessor-Collector | David Childs | 500 Elm Street | | | Dallas | TX | 75202-3304 | | | propertytax@dallascounty.org |
| Denver Water | | 1600 W. 12th Ave | | | Denver | CO | 80204 | | 303-628-6034 | |
| Dona Ana County | Gary Perez | County Assessor | 845 N Motel Blvd. | | Las Cruces | NM | 88007 | (575) 647-7400 | (575) 525-5538 | |
| El Paso County | Victor A. Flores, RTC | El Paso County Tax Assessor-Collector | 500 E. Overland Ave. | Suite 101 | El Paso | TX | 79901 | | | |
| El Paso Disposal | | P.O. Box 511 | | | El Paso | TX | 79962 | 915-779-2931 | | |
| El Paso Electric | | P.O. Box 20982 | | | El Paso | TX | 79998 | 915-521-4737 | | |
| El Paso Water Service | | P.O. Box 511 | | | El Paso | TX | 79961 | | 915-594-5660 | |
| Grape-Colleyville ISD | c/o Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LL | P.O. Box 13430 | | Arlington | TX | 76094-0431 | | 817-860-6510 | |
| Grapevine/Colleyville Area Tax Office | Colette Franklin | 3072 Mustang Drive | | | Grapevine | TX | 76051 | | | |
| Greater Orlando Aviation Authority | c/o Roy S. Kobert, P.A. | Broad and Cassel | 390 N. Orange Avenue, Suite 1400 | PO Box 4961 | Orlando | FL | 32801 | (407) 839-4200 | (407) 650-0027 | rkobert@broadandcassel.com |
| Gregg Co Tax Assessor-Collector | Kirk Shields | P.O. Box 1431 | | | Longview | TX | 75606-1431 | | | |
| Harlingen Tax Office | | P.O. Box 2643 | | | Harlingen | TX | 78551-2643 | | | |
| Harris County Tax Assessor Collector | Paul Bettencourt | P.O. Box 4622 | | | Houston | TX | 77210-4622 | | | |
| Hawaiian Electric | | P.O. Box 3978 | | | Honolulu | HI | 96812 | 808-543-7799 | | |
| Hidalgo County Tax Assessor Collector | Armando Barrera Jr., RTA | P.O. Box 178 | | | Edinburg | TX | 78540-0178 | | | |
| Hidalgo County/Hidalgo County Drainage | c/o John T. Banks | Perdue Brandon et. al. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | | (512) 302-1802 | jbanks@pbfcm.com |
| Highline Water District | | 23828 30th Avenue South | | | Kent | WA | 98032 | | 204-824-0806 | |
| Irving ISD | Tax Assessor Collector | P.O. Box 152021 | | | Irving | TX | 75015-2021 | | | |
| King County | Department of Assessments | 500 Fourth Avenue | Suite ADM-AS-0708 | | Seattle | WA | 98104 | | | |
| Kleberg County Tax Assessor-Collector | Melissa T. DeLaGarza, RTA | P.O. Box 1457 | | | Kingsville | TX | 78364-1457 | | | |
| Longview ISD | c/o Michael Reed, Esq. | McCreary Veselka Bragg & Allen PC | P.O. Box 26992 | | Round Rock | TX | 78682 | | 512-323-3206 | |
| Los Angeles County | Office of the Assessor | 500 W. Temple Street | Room 225 | | Los Angeles | CA | 90012-2770 | 213-974-3211 | | |
| Manheim Hawaii | | 1001 Ahua St | | | Honolulu | HI | 96819 | | | |
| Maricopa County Assessor | | 301 W. Jefferson St. | | | Phoenix | AZ | 85003 | 602-506-3406 | | |
| Maui Dept. of Water | | 200 S. High St. | Kalana O Maui Bldg., 5th Fl. | | Wailuku | HI | 96793 | 808-244-6701 | | |
| Maui Waste Service | | P.O. Box 30490 | | | Honolulu | HI | 96820 | | | |
| McLennan County Tax Office | A.F. "Buddy" Skeen | P.O. Box 406 | | | Waco | TX | 76703 | | | |
| Minnesota Department of Economic Security | | 332 Minnesota Street | | | St. Paul | MN | 55101-1351 | (651) 259 -7114 | | |
| Missouri Gas and Electric | Attn: Nan | 3420 Broadway | | | Kansas City | MO | 64111 | | 816-360-5514 | |
| New Mexico State Corporation Commission | Department of Insurance | P.O. Box 1269 | | | Santa Fe | NM | 87504-1269 | | | |
| Nueces County Tax Assessor-Collector | Ramiro R. Canales, CTA | P.O. Box 2810 | | | Corpus Christi | TX | 78403-2810 | | | |
| Oahu Waste Service Inc. | | P.O. Box 30490 | | | Honolulu | HI | 96820 | 808-841-3996 | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|------|-------------|----------|----------|----------|------|-------|-----|-------|-----|-------|
| Oklahoma County Treasurer | Tammy Jones | 320 Robert S. Kerr | Room 307 | | Oklahoma City | OK | 73102 | (405)-713-1323 | | |
| Orange County | | 625 North Ross Street | Building 11 | | Santa Ana | CA | 92701 | | | |
| Orange County Utilities | | P.O. Box 628068 | | | Orlando | FL | 32862 | 407-254-9699 | | |
| Orlando Utilities Commission | | P.O. Box 3193 | | | Orlando | FL | 32802 | | | |
| OUC | | P.O. Box 4901 | | | Orlando | FL | 32802 | 407-236-9630 | | |
| OUC- Water | | P.O. Box 4901 | | | Orlando | FL | 32802 | 407-236-9630 | | |
| Pasadena ISD | Tax Assessor Collector | P.O. Box 1318 | | | Pasadena | TX | 77501-1318 | | | |
| Peoples Gas | | 130 East Randolph Drive | | | Chicago | IL | 60601 | 312-240-3991 | | |
| Pima County Assessor's Office | | 115 N Church Ave | | | Tucson | AZ | 85701 | | | |
| Platte County Assessor | | Platte County Administration Building | 415 3rd St. | | Platte City | MO | 64079 | 816-858-2232 | 816-858-3314 | |
| Progressive Energy | | P.O. Box 33199 | | | St. Petersburg | FL | 33733 | 727-523-7622 | | |
| Questar Gas Company | Bankruptcy DNR 244 Attn: JoAnn | 1140 West 200 South | P.O. Box 3194 | | Salt Lake City | UT | 84110-3194 | 801-324-3168 | | |
| Reliant Energy | | P.O. Box 650475 | | | Dallas | TX | 75265 | | 713-488-5724 | |
| Riverside County Treasurer-Tax Collector | | PO Box 12005 | | | Riverside | CA | 92502-2205 | 951-955-3900 | | |
| Rocky Mountain Power | | 1033 NE 6th Ave. | | | Portland | OR | 97256 | 877-809-3193 | | |
| Round Rock Tax Collector | Forrest Child Jr. | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | | | |
| Salt Lake City Corporation | Attn: Lori | P.O. Box 30881 | | | Salt Lake City | UT | 84130 | 801-483-6818 | | |
| Salt Lake City Corporation | Department of Public Utilites | 1530 S.W. Temple | | | Salt Lake City | UT | 84115 | | 801-483-6818 | |
| Salt Lake County Assessor | | 2001 S. State Street | N2300 | | Salt Lake City | UT | 84190 | 801-468-3050 | | |
| San Antonio Auto Title | | 8546 Broadway | | | San Antonio | TX | 78217 | | | |
| San Antonio Water | | P.O. Box 2990 | | | San Antonio | TX | 78299 | 210-433-4160 | | |
| San Diego County Assessor | | 1600 Pacific Highway | Room 103 | | San Diego | CA | 92101 | 619-236-3771 | | |
| Smith County Tax Office | Gary B. Barber | P.O. Box 2011 | | | Tyler | TX | 75710 | | | |
| Southern CA Edison | | | | | | | | | 909-942-8339 | |
| Southern California Edison | Attn: 3rd Floor - OLS Dept. | 9500 Cleveland | | | Rancho Cucamonga | CA | 91731 | | 909-942-8264 626-302-6974 | |
| State of California | Department of Motor Vehicles | Office of the Director | 2415 1st Avenue Mail Station F101 | | Sacramento | CA | 95818 | | | |
| State of Colorado | Sales Tax Office | 1375 Sherman | | | Denver | CO | 80261 | (303) 238-3278 | | |
| State of Florida | Department of Highway Safety and Motor Vehicles | Neil Kirkman Building | 2900 Apalachee Parkway | | Tallahassee | FL | 32399-0500 | | | |
| State of Hawaii, Insurance Division | Department of Commerce & Consumer Affairs | P.O. Box 3614 | | | Honolulu | HI | 96811-3614 | | | |
| State of Missouri | Department of Revenue | 301 W High Street | | | Jefferson City | MO | 65101 | | | |
| State of Washington | Department of Licensing | Self-Insurance Section | Department of Labor & Industries | PO Box 44892 | Olympia | WA | 98504-4892 | | | |
| Sunshine State Tag | | 6807 State Rd 70 East | | | Bradenton | FL | 34102 | | | |
| Tags ARS of Maui | | 98-029 Hekaha St | | | Aiea | HI | 96701 | | | |
| Tarrant County Tax Assessor-Collector | Betsy Price | P.O. Box 961018 | | | Fort Worth | TX | 76161-0018 | | | taxoffice@tarrantcounty.com |
| Tax Appraisal District of Bell County | | P.O. Box 390 | | | Belton | TX | 76513-0390 | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| Tax Assessor Collector | Kathy Reeves | P.O. Box 712 | | | Midland | TX | 79702 | | | |
| Texas Department of Public Safety | | 5805 N. Lamar Boulevard | Box 4087 | | Austin | TX | 78773-0001 | | | |
| Texas Gas | | P.O. Box 269042 | | | Oklahoma City | OK | 73126 | | 915-680-7360 | |
| The United Independent School District | c/o Sylvia M. Ornelas Mario A. Castillo, Jr. | Ornelas, Castillo & Ornelas, PLLC | 401 East Hillside Rd., 2nd Floor | | Laredo | TX | 78041 | (956) 718-2010 | (956) 725-4594 | |
| Travis County Tax Assessor-Collector | Nelda Wells Spears | P.O. Box 149328 | | | Austin | TX | 78714-9328 | | | |
| Travis County Texas | Travis County Attorney | P.O. Box 1748 | | | Austin | TX | 78767 | (512) 854-9513 | (512) 854-4808 | |
| United ISD Tax Office | Norma Farabough, RTA | 3501 E. Saunders | | | Laredo | TX | 78041 | | | |
| University Licensing | | 5615 Roosevelt Way | | | Seattle | WA | 98105 | | | |
| Washington County Tax Assessor-Collector | Dot Borchgardt | Washington County Courthouse | 100 East Main | Suite 100 | Brenham | TX | 77833 | 979-244-6218 | 979-277-6282 | |
| Washoe County Assessor | Joshua Wilson | P.O. Box 11130 | | | Reno | NV | 89520-0027 | | | |
| Webb County Tax Assessor Collector | Patrica A. Barrera, RTA | P.O. Box 420128 | | | Laredo | TX | 78042-8128 | | | |
| Williamson Co Tax Assessor-Collector | Deborah M. Hunt, CTA | 904 South Main Street | | | Georgetown | TX | 78626-5829 | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **ATTORNEYS GENERAL** | | | | | | | | (602) 542-5025 | (602) 542-4085 | |
| Greg Abbott | Office of the Attorney General | P.O. Box 12548 | | | Austin | TX | 78711-2548 | (512) 463-21 | | |
| Edmund G. Brown, Jr. | California Department of Justice | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | (303) 866-4500 | (303) 866-5691 | |
| Mark Bennett | Department of the Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | (312) 814-3000 | | |
| James D. "Buddy" Caldwell | Office of the Attorney General | 300 Capitol Drive | | | Baton Rouge | LA | 70802 | (651) 296-3353 | | |
| Robert E. Cooper, Jr. | Office of the Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | (615) 741-3491 | | |
| Catherine Cortez Masto | Office of the Attorney General | 100 North Carson Street | | | Carson City | NV | 89701-4717 | (775) 684-1100 | (775) 684-1108 | |
| W.A. Drew Edmondson | Office of the Attorney General | 313 Northeast 21st Street | | | Oklahoma City | OK | 72105 | (405) 416-700 | (405) 522-4535 | |
| Terry Goddard | Office of the Attorney General | 1275 West Washington Street | | | Phoenix | AZ | 85007 | (916) 445-9555 | (916) 323-5341 | |
| Gary King | Office of the Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | (505) 827-600 | (505) 827-5826 | |
| Lisa Madigan | Attorney General | 100 West Randolph Street | | | Chicago | IL | 60601 | (225) 326-6705 | (225) 326-6793 | |
| Bill McCollum | Office of the Attorney General | The Capitol, PL-01 | | | Tallahassee | FL | 32399-1050 | (808) 586-1500 | (808) 586-1239 | |
| Rob McKenna | Office of the Attorney General | 1125 Washington Street SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | (206) 464-6684 | | |
| Jay Nixon | Attorney General's Office | Supreme Court Bldg. | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65102 | (573) 751-3321 | (573) 751-0774 | |
| Mark Shurtleff | Office of the Attorney General | Utah State Capitol Office | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | | (801) 538-1121 | |
| John W. Suthers | Office of the Attorney General | 1525 Sherman St., 7th Floor | | | Denver | CO | 80203 | (850) 414-3300 | (850) 488-5106 | |
| Lori Swanson | Office of the Attorney General | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| April J. Theis | Assistant Attoney General | Office of the Arizona Attorney General | Bankruptcy & Collection Enforcement Section | 1275 West Washington | Phoenix | AZ | 85007 | 602-542-8387 | | april.theis@azag.gov |
| **EXECUTORY CONTRACTS/LEASES** | | | | | | | | | | |
| Travelers | Account Resolution | Attn: Sal Marino | One Tower Square 5MN | | Hartford | CT | 06183 | (860) 277-6701 | (860) 277-2158 | |
| | | | | | | | | | | |
| **UNSECURED CREDITORS COMMITTEE** | | | | | | | | | | |
| Buron Services, Inc. | c/o Leandro Buron Machado | 8818 Commodity Circle #40 | | | Orlando | FL | 32819 | | | |
| Capital Credit Incorporated | c/o Aaron Zahedani | 2121 S. El Camino Real | Suite B-100 | | San Mateo | CA | 94403 | | | |
| La Lumbre Investment, LLC | c/o Patricia A. Stevens | 26821 Windsor Drive | | | San Juan Capistrano | CA | 92675 | | | |
| Maui Oil Company, Inc. | c/o Alexander McBarnet | 16 Hobron Avenue | | | Kahului, Maui | HI | 96732 | | | |
| Premier Security, Inc. | c/o Tammy Finn | 20309 E. 48th Drive | | | Denver | CO | 80249 | | (303) 576-8204 | |
| Shine Collision Repair, Inc. | c/o David Kelsch | 8555 South 700 West | | | Sandy | UT | 84070 | | | |
| | | | | | | | | | | |
| **CREDITORS COMMITTEE PROFESSIONALS** | | | | | | | | | | |
| The Arlow Group, Ltd. | | 10 S. LaSalle Street | Suite 3300 | | Chicago | IL | 60603 | | | |
| Livingstone Partners, LLC | | 443 North Clark Street | Suite 200 | | Chicago | IL | 60654 | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| **LANDLORDS** | | | | | | | | | | |
| 3W Investors, LLC | Rick Wo/Theone Nishimura | 1314 South King Street | Suite 524 | | Honolulu | HI | 96814-1940 | (808) 596-0558 | | RWO@aol.com |
| 5757 South Semoran Boulevard, LLC | Peter Reinert, Esquire Chad Duberke | Lowndes, Drosdick, Doster, Kantor & Reed, P.A. | 215 N. Eola Drive | | Orlando | FL | 32801 | (407) 843-4600 | | |
| 8444 Investments, LLC | Krystol Rappuhn, Esquire | Swartz & Cohen 40800 Woodward Avenue | | | Bloomfield Hills | MI | 48304 | (248) 538-5800 | | krystol_rappuhn@yahoo.com |
| A & B Properties, Inc. | Associate General Counsel Charles W. Loomis | 822 Bishop Street | | | Honolulu | HI | 96733 | | | cloomis@abinc.com |
| A & D, LLC | Angelo Rana | 1548 East Cocopah | | | Phoenix | AZ | 85034 | (602) 254-2125 | | angelo@angelositalianice.com; tim@angelositalianice.com |
| Airport Revenue Fund at Denver International Airport | Laura Trujillo Stan Koniz | P.O. Box 492065 | | | Denver | CO | 80249-2065 | (303) 342-2453 | | laura@trujillo@flydenver.com; stan.koniz@flydenver.com |
| First Park Ten Owner1, LLC through First Park Ten Owner14,LLC (successors to A-Spire Asset Management, LLC) | Patrick C. Summers, Esq. | Mackall, Crounse & Moore, PLC | 1400 AT&T Tower | 901 Marquette Ave. | Minneapolis | MN | 55402 | (612) 305-1473 | | sewell@HPITX.com; pcs@mcmlaw.com |
| Burbank-Glendale-Pasadena Airport Authority | David Gould | David Gould, A Profesional Corporation | 23975 Park Sorrento | Suite 200 | Calabasas | CA | 91302 | (818) 222-8092 | | dgould@davidgouldlaw.com |
| CF San Antonio Re Holdco LLC | Attn: Julie Samuelson | Cushman & Wakefield of Texas | 33 South 6th Street | Suite 4135 | Minneapolis | MN | 55402 | | | |
| CF San Antonio Re Holdco LLC | Stephen F. Grinnell | Gray Plant Mooty | 500 IDS Center | 80 South Eighth Street | Minneapolis | MN | 55402 | (612) 632-3070 | | stephen.grinnell@gpmlaw.com |
| City and County of Denver | Lee Marable Gene Kottenstette Brett Johnson | City & County of Denver 144 West Colfax Avenue | Room 300 | Annex III | Denver | CO | 80202 | (303) 342-2546 | | lee.marable@ci.denver.co.us; lee.marable@flydenver.com; brett.johnson@denvergov.org; |
| City and County of Denver | Lee Marable Gene Kottenstette Brett Johnson | City and County Building | Room 353 | | Denver | CO | 80202 | (303) 342-2546 | | lee.marable@ci.denver.co.us; lee.marable@flydenver.com; brett.johnson@denvergov.org; |
| City and County of Denver | Manager of Public Works, Bill Vidal | City and County Building | Room 379 | | Denver | CO | 80202 | (720) 865-8630 | | bill.vidal@denvergov.org |
| City and County of Denver | John Ackerman, Managing Director of Asset Development | 144 West Colfax Avenune | Room 300 | Annex III | Denver | CO | 80202 | (303) 342-2568 | | john.ackerman@flydenver.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| City and County of Denver | Assistant Deputy Manager | Airport Property Office | 8500 Pena Boulevard | | Denver | CO | 80249-6340 | | |
| City of Colorado Springs | Emily Wilson, Esq. | 30 South Nevada Avenue | Suite 501 | | Colorado Springs | CO | 80901 | (719) 385-5909 | ekwilson@springsgov.com |
| City of Colorado Springs | Gisela Shanahan, CFO | 7770 Milton East Proby | | | Colorado Springs | CO | 80916 | (719) 550-1909 | gshanahan@springsgov.com |
| City of Los Angeles Los Angeles World Airports | FPG Administrator | P.O. Box 92214 | One World Way | | Los Angeles | CA | 90009 | | |
| City of Los Angeles Los Angeles World Airports | Concession Management Division | 7301 World Way West | 2nd Floor | | Los Angeles | CA | 90045 | (310) 417-4476 ext. 2004 | RSALVADOR@lawa.org; |
| City of Palm Springs International Airport | Executive Director, Thomas Nolan, Airport Asset Manager & Janet Sheraton, Airport Asset Manager | 3400 East Tahquitz Canyon Way | Suite OFC | | Palm Springs | CA | 92262 | (760) 318-3808 | (760) 318-3815 | thomas.nolan@palmsprings-ca.gov; Janet.Buck@palmsprings-ca.gov |
| City of Phoenix, County of Maricopa | Jo Ellen McBride Mara Kelly Robert Hawes Christine Adrian Rental Car Center City of Phoenix Aviation Department | Business and Properties Division | 3400 Sky Harbor Boulevard | Suite 3300 | Phoenix | AZ | 85034-4420 | (602) 273-4012 | | jo.ellen.mcbride@phoenix.gov; mara.kelly@phoenix.gov; |
| City of Phoenix, County of Maricopa | City Clerk Mario Paniagua | City of Phoenix | 200 West Washington Street | 15th Floor | Phoenix | AZ | 85003-1611 | (602) 262-6811 | mario.paniagua@phoenix.gov |
| City of Phoenix, County of Maricopa | Robert Hawes and Christine Adrian | Aviation Department, Business & Properties Division | 3400 Sky Harbor Boulevard | Suite 3300 | Phoenix | AZ | 85034-4420 | (602) 273-3346 | robert.hawes@phoenix.gov; christine.adrian@phoenix.gov; |
| City of San Antonio | Mark Swire Griselda Sanchez | 9800 Airport Boulevard | | | San Antonio | TX | 78216 | (210) 207-3450 | Griselda.Sanchez@sanantonio.gov |
| Dairy Road Property, LLC | Lloyd Y. Kimura | Lloyd Y. Kimura, CPA, Inc. | 140 North Market Street | Suite 200 | Wailuku | HI | 96793 | (808) 242-9100 | lloydcpa@maui.net |
| G&R Development | | 4511 East Sunny Dunes | Suite B | | Palm Springs | CA | 92264 | | (760) 325-1720 |
| Hard Rock Hotel, LLC | General Counsel Edward Coss | Tarsadia Hotels | 620 Newport Center Drive | 14th Floor | Newport Beach | CA | 92660 | (949) 610-8000 | edc@tarsadia.com |
| Hard Rock Hotel, LLC | Dean Boswell & Daniel Norr | 4455 Paradise Road | | | Las Vegas | NV | 89169 | (702) 693-5000 | deanb@hrhvegas.com; |
| K.P. Proeprties, Inc. and K.P. Auto Center, L.P. | Brendan J. Thorpe | Thorpe and Thorpe APC | 601 West 5th Street | 8th Floor | Los Angeles | CA | 90071 | | |
| Lakeside Operating Partnership, L.P. d/b/a Best Western Lakeside | General Manager, John Brost Best Western Lakeside | 7769 West Irlo Bronson Memorial Highway | | | Kissimmee | FL | 34747 | (407) 396-2222 | jbrost@mill-usa.com |
| Lee County Port Authority | Executive Director Robert M. Ball | 1100 Terminal Access Road | Suite 8671 | | Fort Myers | FL | 33913 | (239) 590-488 ext. 7, 1 | rmball@FLYcpa.com |
| Maui Windsurfing Company, Ltd. | Ryther L. Barbin | 555 IAO Valley Road | | | Wailuku, Maui | HI | 96793 | (808)242-9702 | (808) 242-7233 | |
| Mickael L. Dahle, Trustee | | 4827 Cove Creek Lane | | | Murray | UT | 84107 | | (801) 598-5470 | mldahle@msn.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MWM Downtown Commercial, Ltd. | Luke Beshara | Pulman, Cappuccio, Pullen & Benson, LLP | 2161 Northwest Military Highway | Suite 400 | San Antonio | TX | 78213 | (210) 892-0428 | (210) 892-1610 | Lbeshara@pulmanlaw.com |
| Orange Lake Country Club, Inc. | Brian Lower | | 8505 West Irlo Bronson Memorial Highway | | Kissimmee | FL | 34747 | (407) 239-0000 ext. 1034 | | lowerb@holidayinnclub.com |
| Orlando International Airport | Ground Transportation Services Permit Office | Attn Paul Issler and Brad Middlebrook | One Airport Blvd. | | Orlando | FL | 32827-4399 | (407) 825-2001 | | pissler@goaa.org; bmiddlebrook@goaa.org |
| Paul and Contance Casella | Nauni Jo Manty Jacqueline Kuiper | Manty & Associates, P.A. | 33 South Sixth Street | Suite 4100 | Minneapolis | MN | 55402 | (612)340-7950 | | Jkuiper@mantylaw.Com |
| Pfluger Subaru Airports, LLC | Joachim P. Cox | Goodsill Anderson Quinn & Stifel, LLP | 1099 Alakea Street | Suite 1800 | Honolulu | HI | 96813 | (808) 547-5617 | (808) 547-5880 | jcox@goodsill.com |
| Port of Seattle | Isabelle Safora Kathy Knott Paul Bittinger Jolene Culler | P.O. Box 1209 | | | Seattle | WA | 98111 | (206) 728-3070 | | safora.i@portseattle.org; knott.k@portseattle.org |
| Port of Seattle | General Manager, Aviation Business Development & Management | Port of Seattle Seattle-Tacoma International Airport | P.O. Box 68727 | | Seattle | WA | 98168 | | (206) 439-6620 | |
| R&M Partnership | Lloyd Y. Kimura, CPA, Inc. | 140 North Market Street | Suite 200 | | Wailuku | HI | 96732 | (808) 242-9100 | | lloydcpa@maui.net |
| R&M Partnership | | P.O. Box 5 | | | Kula | HI | 96732 | | | |
| Reno-Tahoe Airport Authority Reno-Tahoe International Airport | Krys Bart John Murtha Rick Gorman | 2001 East Plumb Lane | | | Reno | NV | 89502 | (775) 328-6400 | | kbart@renoairport.com; rgorman@renoairport.com |
| Reno-Tahoe Airport Authority Reno-Tahoe International Airport | | P.O. Box 12490 | | | Reno | NV | 89510-2490 | | | |
| Salt Lake City Corporation Department of Airports | Contracts Manager | Salt Lake City Department of Airports | Salt Lake City International Airport | AMF Box 22084 | Salt Lake City | UT | 84122 | (801) 575-2226 | (801) 575-2400 | |
| Salt Lake City Corporation Department of Airports | Attn: Marco Kunz Ann-Marie Yoshida | Salt Lake City Department of Airports | P.O. Box 145550 | | Salt Lake City | UT | 84114-5550 | | (801) 575-2817 | Marco.Kunz@slcgov.com; Ann-Marie.Yoshida@slcgov.com |
| Salt Lake City Corporation Department of Airports | Finance Division | Salt Lake City International Airport | AMF Box 22084 | | Salt Lake City | UT | 84112 | | | |
| San Diego County Regional Airport Authority | Edward A. Cahill | P.O. Box 82776 | | | San Diego | CA | 92138-2776 | (619) 400-2427 | (619) 400-2428 | ecahill@san.org |
| Savannah Hotel Associates, LLC d/b/a Legacy Grand Hotel & Suites | Chad Buchanan | 5245 Irlo Bronson Highway | | | Kissimmee | FL | 34746 | (407) 396-7700 | | cbuchanan@legacygrand.com |
| State of Hawaii | Department of Transportation Airport Division Fiscal office/Airports Division Honolulu International Airport | Attn: Deputy Director Brian Sekiguchi Property Manager Joann Izumi Sidney Hayakawa | 400 Rogers Blvd. | Suite 700 | Honolulu | HI | 96819-1880 | (808) 838-8704 | | sidney.a.hayakawa@hawaii.org; brian.sekiguchi@hawaii.org; joann.izumi@hawaii.org |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sunlake Corporation d/b/a Courtyard by Marriott at Vista Centre | Laura Radler, General Manager Ralph Gullick, Controller; Jo Ragland | 8501 Palm Parkway | | | Lake Buena Vista | FL | 32836 | (407) 239-6900 | | ralphgillick@cfl.rr.com; laura.radler@oplhotels.com; joragland@cfl.rr.com |
| TR Gallagher | Commercial Rental Properties | 513 Fleetwood | | | San Antonio | TX | 78232 | (210) 494-5006 | | |
| Tucson Airport Authority, Inc. Tucson International Airport | Ms. Karen Thomas, Director of Concessions & Terminal Properties | 7005 South Plumer | | | Tucson | AZ | 85756 | (520) 573-4806 | | |
| Wells Fargo Bank Northwest, N.A. | Corporate Proerties Group Durrell Dibb | 381 East Broadway | Suite 115 | | Salt Lake City | UT | 84111 | (801) 246-3720 | | ddibb1@wellsfargo.com |
| Wynstar Inn & Suites | Ken Carpenter, General Manager | 10150 Daniels Parkway | | | Fort Myers | FL | 33913 | (239) 791-5000 | | info@wynstarinn.com |

| | | |
|---|---|---|
| | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|
| 10th Degree, LLC | | 1 Park Plaza | Suite 290 | | Irvine | CA | 92614 | (949) 224-5600 | (949) 224-5670 | |
| Action Lawn & Landscape, LLC | | 7865 Fire Opal Lane | | | Reno | NV | 89506 | | 775-323-1752 | |
| ADP | | 5800 Windward Parkway | Mail Stop | A-425 | Alpharetta | GA | 30055 | (770) 360-2000 | (770) 360-2003 | |
| ADT Security Services, Inc. | | 140 Heimer Road | Suite 100 | | San Antonio | TX | 78232 | | | |
| Advantage Guard Services | | 1219 North Tustin Avenue | | | Anaheim | CA | 92807 | (714) 666-2000 | (714) 632-8567 | |
| Alliance Airport Advertising | | 8945 West Russell Road | Suite 150 | | Las Vegas | NV | 89148 | (702) 362-4777 | | |
| Allied Nationwide Security, Inc. | | 18570 Sherman Way | Suite C-1 | | Reseda | CA | 91335 | | (818) 668-8450 | |
| Amadeus Marketing SA | | Caste;ama | 95-10th | 28046 | Madrid | Spain | | | | |
| American Airlines Vacations LLC | | 4333 Amon Carter Blvd. | MD 5443 | | Fort Worth | TX | 76155 | | | |
| American Express Travel Related Services Company, Inc. | Travelscape, Inc.c/o Expedia, Inc. Attn: Noah Tratt | 13810 S.E. Eastgate Way | | Suit 400 | Bellevue | WA | 98005 | | (602) 744-8413 | noaht@expedia.com |
| Army Reserve Contracting Center-North | | Building 2103 | South 8th Avenue | | Fort McCoy | WA | 54656-5153 | | | |
| Auto & Truck Glass, LLC | | 27261 Las Ramblas | Suite 160 | | Mission Viejo | CA | 92691 | (800) 300-9979 | (800) 281-6688 | |
| Avaya | | 14400 Hertz Quail Spring Parkway | | | Oklahoma City | OK | 73134 | | | |
| Bank of Hawaii | Dealer Commercial Services | P.O. Box 2900 | | | Honolulu | HI | 96846 | | | |
| Bank of the West | Attn: Commercial Card Manager | 180 Montgomery Street | 13th Floor | | San Francisco | CA | 94104 | | | |
| Brookway Horticulture Services, Inc. | | 7935 Fairbanks | White Oak Road | | Houston | TX | 77040 | (713) 466-1420 | (713) 466-8427 | lwhite@brookway.com |
| California Office Maintenance, Inc. | Sabre Travel Network Car Account Manager | 10603 East | 114th Street | South | Bixby | OK | 74008-3303 | | 858-513-3728 | |
| Car Rental Express.com, Inc. | | 2817 13th Street | | | Surrey, BC | Canada | V4P1T6 | (604) 714-5911 | (604) 608-4965 | |
| Connexions Loyalty Travel Solutions | Attn: Kelli Mergenthal | 6442 City West Parkway | | | Eden Prairie | MN | 55344 | (952) 914-6538 | | |
| Carlson Travel Group, Inc. | | 1405 Xenium Lane | | | Plymouth | MN | 55441 | | | |

| Name | Attn | Address | | | City | State | Zip | Phone | Phone2 | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| CarRentals.com | | 111 Town Square Place | Suite 1205 | | Jersey City | NJ | 7310 | | | |
| Cendant Travel Distribution Services | | 200 South Wacker | 6th Floor | | Chicago | IL | 60606 | | | |
| Center Operating Company, L.P. | Attn: Executive Vice President/CFO | 2500 Victory Avenue | | | Dallas | TX | 75219 | | | |
| Citrix Online | | 5385 Hollister Avenue | | | Santa Barbara | CA | 93111 | (214) 242-2226 | | |
| ClearChannel Outdoor | | 5333 Old Winter Garden Road | | | Orlando | FL | | (321) 445-3654 | (407) 297-8176 | |
| ClearChannel Outdoor | | P.O. Box 847247 | | | Dallas | TX | 75202-2958 | | | |
| Club Driv, LLC | | 455 Irwin Street | Suite 102 | | San Francisco | CA | 94107 | | | |
| Continental Airlines, Inc. | Attn: Vice President - Marketing | 1600 Smith Street | HQSMO | | Houston | TX | 77002 | (713) 324-2825 | (713) 324-2715 | mbergs@coair.com |
| Covia Partnership | Lynne Rosenbaum, V.P. Marketing | 9700 West Higgins Road | Suite 400 | | Rosemont | IL | 60018 | | | |
| Cyberitas Enterprises, LLC | | 4736 North | 12th Street | | Phoenix | AZ | 85014 | (602) 381-0021 | (602) 381-0160 | |
| Defense Travel Management Office | | 4601 North Fairfax Drive | Suite 800 | | Arlington | VA | 22203 | | | |
| eTrawler Ltd. d/b/a CarTrawler | | 59 Terenure Road | East | | Dublin 6 | Ireland | | | | |
| Expedia, Inc. | Dhiren Fonseca | 13810 SE | Eastgate Way | Suite 400 | Bellevue | WA | 98005 | (425) 564-7240 | | dfonseca@expedia.com |
| EzRez Software, Inc | | 50 1st Street | 7th Floor | | San Francisco | CA | 94105 | (415) 541-9888 | | |
| Galileo International | Harris Lockbox | P.O. Box 95319 | | | Chicago | IL | 60694 | | | |
| Garden Gates | | 14605 N.W. | 45 Highway | | Parkville | MO | 64152 | (816) 891-6622 | | |
| Geeks Techniques Web Site Optimization, LLC | Attn: Eric Brinkman | 1625 Sunnybrook Circle | | | Minnetrista | MN | 55364 | (612) 232-0144 | | |
| Hawaii Sound Systems, Inc. | | 841 H. Pohukaina Street | | | Honolulu | HI | 96813 | (808) 589-4545 | | |
| Heavenly Valley, Limited Partnership d/b/a Heavenly Tahoe Vacations | | P.O. Box 2180 | | | Sateline | NV | 89449 | | | |
| Host Communications | | 546 East Main Street | | | Lexington | KY | 40508 | (859) 226-4678 | | |
| Hotbar.com, Inc. | Oren Dobronsky | 226 West 37th Street | 11th Floor | | New York | NY | 10018 | (212) 560-8953 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Houston Independent School District | Attn: Gary Hogg Procurement Specialist | Hattie Mae White Administration Building | 4400 West | 18th Street | Houston | TX | 77092-8501 | (713) 556-6539 | | ghogg@houstonisd.org |
| IAC Global, LLC | c/o Expedia, Inc. Attn: Noah Tratt | 13810 SE | Eastgate Way | Suite 400 | Bellevue | WA | 98005 | | (425) 564-7240 | noaht@expedia.com |
| Information Management Solutions, L.L.C. | | 2422 Freedom Street | | | San Antonio | TX | 78217 | | | |
| Interspace | | 4635 Crakersport Road | | | Allentown | PA | 18104-9597 | (610) 395-8002 | (610) 395-4450 | |
| Iron Mountain | | 931 North Broadway | | | San Antonio | TX | 78215 | | | |
| Jackson & Blanc | | 7929 Arjons Drive | | | San Diego | CA | 92126 | | | |
| Jazel, LLC | | 1 Park Plaza | Suite 250 | | Irvine | CA | 92614 | | | |
| JC Decaux Airport | | 3 Park Avenue | 33rd Floor | | New York | NY | 10016 | | 210-341-9716 | |
| Joannes Construction Co. LLC | | 11000 NW | Barry Road | | Kansas City | MO | 64153 | | | |
| Megabyte Express, Inc. | | 6500 Burnet Road | | | Austin | TX | 78757 | | | |
| MW Advisors, LLC | Attn: President | 16415 Addison Road | Suite 225 | | Addison | TX | 75001 | (469) 828-0900 | (877) 747-9562 | |
| National Communications System Inc. | | P.O. Box 947 | | | Wheatridge | CO | 80034 | (303) 239-0569 | | |
| NextGen Information Services, Inc. | | 906 Olive | | | St. Louis | MO | 63101 | (314) 588-1212 | (314) 588-1211 | |
| Office of the Attorney General | | 300 West 15th Street | 3rd Floor | | Austin | TX | 78701 | | | |
| Office of the Under Secretary of Defense | | 400 Defense Pentagon | | | Washington | D.C. | 20301-4000 | | | |
| Orange County Collision | | 2700 South Shannon Street | | | Santa Ana | CA | 92704 | | | |
| Orbitz Worldwide, LLC | Attn: Stephen Praven | 500 West Madison | Suite 1000 | | Chicago | IL | 60661 | (312) 894-6983 | (312) 894-5001 | |
| Orbitz Worldwide, LLC | Legal Department | 500 West Madison | Suite 1000 | | Chicago | IL | 60661 | | | |
| Orbitz, LL | Attention: Steve Hafner | 200 South Wacker Drive | Suite 1900 | | Chicago | IL | 60606 | | (312)632-1592 | |
| Orbitz, LLC | Attn: Manager Operations, Car Rental | 200 South Wacker Drive | Suite 1900 | | Chicago | IL | 60606 | | (312) 894-5100 | |
| Ordell Architects | Jerome "Otis" President | 1129 Cherokee Street | | | Denver | CO | 80204 | | 303-670-7162 | |
| Orion Systems, Inc. | | Suite 300 | 25 Mall Road | | Burlington | MN | 1803 | | | |
| Pacific Guardian Life | | Pacific Guardian Tower | 1440 Kapiolani | Boulevard | Honolulu | HI | 96814 | (808) 955-2236 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Parature | | | | | | | | | (210) 532-2428 |
| Parking Company of America Airports, LLC | Attn: Charles Huntzinger, President | 8255 Firestone Boulevard | Suite 502 | | Downey | CA | 90241 | | |
| PhoCusWright Inc. | Ms. Diane Shuart Senior Account Manager | 1 Route 37 East | Suite 200 | | Sherman | CT | 06784-1430 | | 860 354-3112 |
| Pineapple Express Transportation | | 4350 Palm Avenue | Suite 1 | | La Mesa | CA | 91941 | (866) 917-1988 | (619) 589-0222 |
| PlatePass, LLC | | 7681 East Gray Road | | | Scottsdale | AZ | 85260 | | |
| Priceline.com Incorporated | Attn:General Counsel | 800 Connecticut Ave. | | | Norwalk | CT | 6854 | | (203) 299-8915 |
| Rent Centric, Inc. | Attn: Chief Financial Officer | 1 Younge Street | Suite 1801 | Toronto Star Building | Toronto, Ontario | Canada | M5E 1W7 | | (416) 250-1082 |
| RezHub, Inc. | Melissa Evans Marketing Director | | | | | | | | (407) 888-1354   WWW.rezhub.com |
| RJL Real Estate Consultants | ATTN: Sarah Dominguez | 725 South Mesa Hills | Building 1 | Suite 1 | El Paso | TX | 79912 | | 915-587-8311 |
| Routt County, Colorado Yampa Valley Regional Airport | Routt County Board of County Commissioners | P.O. Box 773598 | | | Steamboat Springs | CO | 80477 | (970) 879-0108 | |
| Sabre Inc. | Sabre Travel Network Car Account Manager | 10603 East | 114th Street | South | Bixby | OK | 74008-3303 | | |
| Sabre Travel International Ltd. | Attn: President Ormonde House | 12 Lower Leeson Street | | | Dublin 2 | Ireland | | | |
| Sabre Travel International Ltd. | | 10603 East 114th Street | South 8th Avenue | | Bixby | OK | 74008-3003 | (682) 605-2197 | |
| salesforce.com | The Landmark @ One Market | | Suite 300 | | San Francisco | CA | 94105 | | |
| Shift4 Corporation | | 1491 Center Crossing Road | | | Las Vegas | NV | 89144-7047 | (702) 597-2480 | |
| Southwest Airlines, Co. | Kim Ward Interactive Marketing | 2702 Love Field Drive | | | Dallas | TX | 75235 | (214) 792-4542 | (214) 792-4281   kim.ward@wnco.com |
| Southwest Suites | ATTN: Joyce Smith | 11600 Academy Road | NE | Suite 2826 | Albuquerque | NM | 87111 | | |
| Spirit Incentives | | 2455 East Sunrise | Boulevard | Suite PHW | Fort Lauderdale | FL | 33304 | | (954) 525-8502 |
| State Bar of Texas | | 1414 Colorado | | | Austin | TX | 78701 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| State of Arizona State Procurement Office | | 100 North | 15th Avenue | | Phoenix | AZ | 85007 | | | |
| State of California | Statewide Travel Program Administrator Office of Fleet Administration | 802 Q Street | | | Sacramento | CA | | | (714) 842-7441 | |
| State of Colorado | Attn: Lenora Kingston Department of Personnel & Administration State Purchasing Office | 633 17th Street | Suit 1500 | | Denver | CO | 80202 | | | |
| State of Nevada, Purchasing Division | Lyn Callison Services Purchasing | 515 East Musser Street | Suite 300 | | Carson City | NV | 89701 | | | |
| Subrogation Management Team | | 204 East Rhapsody Drive | | | San Antonio | TX | 78216 | | | |
| Tailwind Voice & Data, Inc. | | 6901 East Fish Lake Road | Suite 154 | | Maple Grove | MN | 55369 | (763) 577-4000 | (763) 577-4010 | |
| Technology Consulting Partners, Ltd. | | 1161 Wayzata Blvd. | Suite 60 | | Wayzata | MN | 55391-1935 | (612) 309-1024 | | |
| Telephonetics | | 4330 NW | 207th Drive | | Miami | FL | 39055 | | (305)625-3921 | |
| Texas A&M University | | P.O. Box 30013 | 1477 TAMU | | College Station | TX | 77842-3013 | | 979-268-0032 | |
| Texas State University Athletics, Texas State University-San Marcos | Chris Park, Assistant Athletic Director Texas State University | Darren B. Casey Administ | 601 University Srive | | San Marcos | TX | 78666 | | | |
| The CW Twin Cities | WUCW | 1640 Como Avenue | | | St. Paul | MN | 55108 | (651) 646-2300 | | |
| The Tire Rack, Inc. | | 7101 Vordon Parkway | | | South Bend | Indiana | 46628-8422 | | | |
| Tourico Holidays, Inc. | | 220 East Central Parkway | Suite 4010 | | Altamonte Springs | FL | 32701 | | | |
| Touris Radio Spain, S.L. | c/Verdi 217, | 217 bajos | 8024 | | Barcelona | Spain | | | | |
| Travelocity.com LP | Attn: VP, Partner Marketing | 3150 Sabre drive | | | Southlake | TX | 77609 | | | |
| Travelport Operations, Inc. | Attn: Steve Praven cc: Katie Lovett | 500 West Madison Street | Suite 1000 | | Chicago | IL | 60661 | | (312) 894-4856 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Travelscape, Inc. | Travelscape, Inc.c/o Expedia, Inc. Attn: Noah Tratt | | | | | | | | (425) 564-7240 | |
| | | 13810 SE Eastgate Way | Suite 400 | | Bellevue | WA | 98005 | | | noaht@expedia.com |
| Travelscape, Inc. d/b/a WWTE | c/o Expedia, Inc. Attn: John Starkey | | | | | | | | (425)564-7240 | |
| | | 13810 SE Eastgate Way | Suite 400 | | Bellevue | WA | 98005 | | | |
| Travelzoo, Inc. | | 590 Madison Avenue | 21st Floor | | New York | NY | 10022 | | (650) 943-2444 | |
| U.S. General Services Administration | Federal Acquisition Service Transportation Acquisition Division | | | | | | | | | |
| | | 2200 Crystal Drive | Suite 300 | | Arlington | VA | 22202 | | | |
| United Security and Communications, Inc. | | | | | | | | | (407) 699-5508 | |
| | | 1500 Lincolnwood Lane | | | Longwood | FL | 32750 | (407) 699-1224 | | |
| United States Auto Club, Monitoring Division, Inc. | Attn: President | | | | | | | | | |
| | | 3350 Boyington Drive | | | Carrolton | TX | 75006 | | | |
| United States Auto Club, Motoring Division, Inc. | | | | | | | | | | |
| | | 3410 MidCourt Road | Suite 215 | | Carrolton | TX | 75006 | | | |
| UnityWorks! Media | | 7803 Glenroy road | Suite 350 | | Minneapolis | MN | 55439 | (952) 253-0202 | | |
| Viking Collection Service, Inc. d/b/a Viking Billing Service, Inc. | Attn: Kim Crider | | | | | | | | | |
| | | 7500 Office | Ridge Circle | Suite 100 | Eden Prairie | MN | | | | kim.crider@vikingservice.com |
| Violation Management Services, Inc. | | 511 Central Avenue | | | Great Falls | MT | 59401 | | | |
| WizCom International, Ltd. | Attention: President | | | | | | | | | |
| | | 1 Sylvan Way | | | Parsippany | NJ | 7054 | | | |
| Worldspan, L.P. | | 300 Galleria Parkway | NW | | Atlanta | GA | 30339-3196 | | | www.worldspan.com |
| Wyndham Vacation Ownership, Inc. | Attn: Ricke Goode Senior Vice President SEBU Marketing Operations | | | | | | | | (407) 468-7791 | |
| | | 8427 South Park Circle | | | Orlando | FL | 32819 | (407) 370-5295 | | |
| X Cel Transport Services, LLC | | 572 Tree Shore Drive | | | Orlando | FL | 32825 | | | |
| Ysleta Independent School District | | | | | | | | | | |
| | | 9600 Sims Drive | | | El Paso | TX | 79925 | (915) 4534-0285 | | |
| Ysleta Independent School District | Janice Bunch Vice President/HR | | | | | | | | 915-435-9542 | |
| | | 9600 Sirus Drive | | | El Paso | TX | 79925-7225 | | | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | PHONE | FAX | EMAIL |
|------|-------------|----------|----------|----------|------|-------|-----|-------|-----|-------|
| 37th Contracting Squadron | | 1655 Selfridge Avenue | | | Lackland AFB | TX | 78236-5253 | (210) 671-1704 | (210) 671-1433 | |
| AirIQ Inc. | | 1099 Kingston Road | Suite 233 | Pickering, Ontario | LIV 1B5 | Canada | | | | |
| Alamo Broadway Mini-Storage | | 1999 Gulfmart | | | San Antonio | TX | 78217-6308 | | | |
| American Airlines, Inc. | | P.O. Box 619616 | Mail Drop 1351 | | D/FW Airport | TX | 75261-9616 | | | |
| AquaPure | | 6547 South Racine Circle | Suite 1000 | | Centennial | CO | 80111 | | (303) 858-8335 | |
| Army Reserve Contracting Center South | | Building 9810 | Lee Road | | Fort Jackson | SC | 29207-6070 | | | |
| BancLease Acceptance Corporation | | 100 Decker Ct. | Suite 225 | | Irving | TX | 75062 | (877) 682-3863 | | |
| CIT Communications Finance Corporation | | 650 CIT Drive | | | Livingston | NJ | | | | |
| Creative Bus Sales, Inc. | | 13501 Benson Avenue | | | Chino | Canada | 91710 | | (909)465-5529 | |
| Credit Union Services | | 8131 LBJ Freeway | Suite 400 | | Dallas | TX | 75251 | | (214) 630-1112 | |
| Dell Financial Services, LP | | | | | | | | | (512)236-9904 | |
| Directorate of Contracting | | ACA Fort Cambell | Building 2174 | 13 1/2 Street | Fort Campbell | KY | 42223-5334 | | | |
| First American Commercial Bancorp, Inc. | | 645 North Michigan Avenue | Suite 800 | | Chicago | IL | 60611 | | (312) 280-9060 | |
| General Electric Capital Corporation | | 1961 Hirst Drive | | | Moberly | MO | | | | |
| General Motors Corporation | Fleet & Commercial Operations Used Vehicle Activities | Tower 100 16th Floor | Mail Code 482-A16-B36 | P.O. Box 100 | Detroit | MI | 48265-1000 | (313) 665-1410 | | |
| General Services Administration | Federal Acquisition Service Transportation Acquisition Division | 2200 Crystal Drive | Suite 300 | | Arlington | VA | 22202 | | | |
| Host Communications | University of Texas Athletics Department Longhorn Sports Network | 2312 San Gabriel Street | Suite 200 | | Austin | TX | 78705 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IKON Financial Services | | P.O. Box 9115 | | | Macon | GA | 31208-9115 | (800) 800-1060 | |
| Industrial Communications | | 1019 East Euclid Avenue | | | San Antonio | TX | 78212 | (210) 226-3682 | (210) 226-5329 |
| Industrial Communications | | 802 South Padre Island Drive | | | Corpus Christi | TX | 78415 | (361) 853-9943 | (361) 853-6399 |
| Leasenet, Inc. | | 2361 Morse Road (NC1N07) | | | Columbus | OH | 43229 | (614) 480-1813 | (877) 700-4078 |
| Mast Advertising & Publishing, Inc. d/b/a lowergear.com | | 8905 East Yucca Street | | | Scottsdale | AZ | 85260 | | (210) 253-2428 |
| Mobile Mini, Inc. | | 7420 South Kyrene Road | Suite 101 | | Tempe | AZ | 85283 | | (480) 894-6311 |
| Neopost Leasing | | 30955 Huntwood Avenue | | | Hayward | CA | 94544 | | (210) 545-2276 |
| Parature, Inc. | | | | | | | | | (703) 832-1170 |
| PFG Petroleum Finance a division of Information Leasing Corporation | | 996 Dalton Avenue | | | Cincinnati | OH | 45203 | (800) 435-6342 | |
| Ql2 Software | | 316 Occidental Avenue | Suite 410 | | Seattle | WA | 98104 | | |
| Sheriff And Company | | 14520 Wunderlich Road | Suite 200 | | Houston | TX | 77069 | | |
| Transcend Communications, Inc. | | 2101 Kennedy Street N.E. | | | Minneapolis | MN | 55413 | (763) 463-1000 | 763-463-1100 |
| Travel & Transportation | | 2200 Crystal Drive | Room 300 | | Arlington | VA | 22202 | | |
| US Bankcorp Manifest Funding Services | Attn: Becky Swanson Collection Analyst | | | | | | | (800) 433-6185 | |
| USPFO-PNC-CO | | 660 South Aspen Street | MS #66, Building 1005 | Buckley Air Force Base | Aurora | CO | 80011-9551 | (720) 847-8674 | (720) 847-8682 |